Bush Kornfeld LLP
601 Union St., Suite 5000
Seattle, WA 98101-2373


Invoice submitted to:
DOOR TO DOOR STORAGE, INC.
[via e-mail]


April 21, 2017

In Reference To:   OUR CLIENT MATTER NO. 2237-20161
                   ADVICE


Professional Services

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2017 | CMT | Meeting with E. Orse, T. Kelly and A. J. Kornfeld regarding sale process. | 1.20 380.00/hr | 456.00 |
| 3/30/2017 | CMT | Conference with A. J. Kornfeld and revisions to Asset Purchase Agreement (.9); Email Asset Purchase Agreement to J. Kroop (.2); Email to T. Kelly and E. Orse (.1); Email to J. Stiles re: Asset Purchase Agreement schedules (.1). | 1.30 380.00/hr | 494.00 |
|  | SUBTOTAL: |  | [ 2.50 | 950.00] |

CLAIMS ANALYSIS AND OBJECTIONS TO CLAIMS

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/14/2016 | ASW | Edits to Omni Website re proof of claim filing. | 0.20 400.00/hr | 80.00 |
|  | ASW | Telephone conference with and emails with J. Castillo re proofs of claim. | 0.20 400.00/hr | 80.00 |
| 11/16/2016 | ASW | Prepare notice of stay or proceedings and email to H. Hancock re same. | 0.20 400.00/hr | 80.00 |
|  | ASW | Research re warehousemen lien issues | 2.70 400.00/hr | 1,080.00 |
| 11/17/2016 | ASW | Telephone conference with C. Kaslow re warehouse storage and lien issues. | 0.40 400.00/hr | 160.00 |
| 11/18/2016 | ASW | Review research re warehouse storage and lien issues. | 2.10 400.00/hr | 840.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/18/2016 | ASW | Work on memo re storage and lien issues. | 2.40<br>400.00/hr | 960.00 |
| | ASW | Emails with C. Kaslow re lien issues. | 0.30<br>400.00/hr | 120.00 |
| 11/20/2016 | ASW | Emails with E. Orse re litigation claimant. | 0.10<br>400.00/hr | 40.00 |
| 11/21/2016 | ASW | Review state laws re lien issues. | 2.60<br>400.00/hr | 1,040.00 |
| | ASW | Continue research re warehouse storage and lien issues. | 3.20<br>400.00/hr | 1,280.00 |
| | ASW | Message and email to Florida counsel re stay of litigation. | 0.10<br>400.00/hr | 40.00 |
| 11/22/2016 | ASW | Review cases re warehouse lien issues. | 1.70<br>400.00/hr | 680.00 |
| 11/23/2016 | ASW | Telephone conference and emails with claimant New Era. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Telephone conference and emails with J. Gorman re claimant New Era. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Telephone conference and emails with P. Bulzomi re claimant New Era. | 0.10<br>400.00/hr | 40.00 |
| 11/28/2016 | ASW | Telephone conference with and email with Lawton creditor. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Telephone conference with and email with Arodal creditor. | 0.10<br>400.00/hr | 40.00 |
| 11/29/2016 | ASW | Telephone calls with and emails with New Era re claim. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Review Graebel document issues. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Emails with T. Kelly re Graebel document issues. | 0.10<br>400.00/hr | 40.00 |
| 12/1/2016 | ASW | Telephone conference with S. Healy re Florida litigation claim. | 0.10<br>400.00/hr | 40.00 |
| 12/2/2016 | ASW | Telephone conference with M. Dorigizzi re Florida litigant and claim. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/2/2016 | ASW | Emails with with M. Dorigizzi re Florida litigant and claim. | 0.10 400.00/hr | 40.00 |
| | ASW | Message and email to S. Healy re Florida litigant. | 0.10 400.00/hr | 40.00 |
| | AJK | Telephone call with E. Orse re a new claim issue. | 0.10 500.00/hr | 50.00 |
| 12/5/2016 | ASW | Telephone conference with creditor G. Richard re Proof of Claim. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with shareholder Koropatnicki . | 0.10 400.00/hr | 40.00 |
| 12/6/2016 | ASW | Telephone conference with and email with P. Bulzomi re postpetition payments. | 0.10 400.00/hr | 40.00 |
| 12/8/2016 | CMT | Research regarding automatic stay/default interest issue. | 0.40 380.00/hr | 152.00 |
| | ASW | Review emails from M. Doriguzzi re Florida litigation claim. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with S. Healy re Florida litigation claim. | 0.10 400.00/hr | 40.00 |
| 12/9/2016 | CMT | Research regarding default interest and stay. | 1.00 380.00/hr | 380.00 |
| 12/10/2016 | CMT | Research regarding default interest and stay. | 1.60 380.00/hr | 608.00 |
| 12/12/2016 | ASW | Letter and emails with counsel for Arizona litigant Branch. | 0.30 400.00/hr | 120.00 |
| | ASW | Telephone call and emails with M. Doriguzzi re prior customer claims. | 0.30 400.00/hr | 120.00 |
| | ASW | Review Colonial Life letter and emails with P. Bulzomi re same. | 0.10 400.00/hr | 40.00 |
| | CMT | Telephone conference with former customer and Telephone conference with M. Doriguzzi regarding same. | 0.20 380.00/hr | 76.00 |
| | CMT | Conference with A. J. Kornfeld regarding default interest/362 issue and email to A. J. Kornfeld re: same. | 0.30 380.00/hr | 114.00 |
| 12/13/2016 | ASW | Letter to Colonial Life. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2016 | ASW | Meeting with P. Bulzomi re customer claim issues. | 0.30 400.00/hr | 120.00 |
| | AJK | Telephone call with M. Doriguzzi re damage claim issues. | 0.20 500.00/hr | 100.00 |
| 12/23/2016 | ASW | Emails with E. Orse re proofs of claim. | 0.10 400.00/hr | 40.00 |
| 12/27/2016 | ASW | Review proofs of claim re lien issues. | 0.20 400.00/hr | 80.00 |
| 12/28/2016 | ASW | Telephone conference with and emails with S. Healy re Florida litigant. | 0.20 400.00/hr | 80.00 |
| | ASW | Telephone conferences with M. Doriguzzi and E. Orse re Florida litigant. | 0.20 400.00/hr | 80.00 |
| | ASW | Email and telephone conference with A. Babayev re Florida litigation. | 0.20 400.00/hr | 80.00 |
| 12/29/2016 | ASW | Review newly filed proofs of claim. | 0.60 400.00/hr | 240.00 |
| | ASW | Emails with E. Orse, J. Stiles re proofs of claim. | 0.20 400.00/hr | 80.00 |
| | ASW | Emails with A. Barayev re relief from stay motion re insurance. | 0.20 400.00/hr | 80.00 |
| | ASW | Telephone conference with . Bulzomi re State of New York claim. | 0.10 400.00/hr | 40.00 |
| | ASW | Review schedules and correspondence from state of New York and prepare responsive letter. | 0.20 400.00/hr | 80.00 |
| 1/6/2017 | ASW | Prepare summary of lien issues. | 0.70 400.00/hr | 280.00 |
| | ASW | Telephone conference with H. McCullough re lien issues. | 0.10 400.00/hr | 40.00 |
| | ASW | Email to H. McCullough re lien issues. | 0.10 400.00/hr | 40.00 |
| 1/8/2017 | ASW | Telephone calls with claimant R. McAteer re claim faxed on 1/6/17. | 0.10 400.00/hr | 40.00 |
| 1/9/2017 | ASW | Review proofs of claim. | 0.70 400.00/hr | 280.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/10/2017 | ASW | Review proofs of claim and work on summary re same. | 1.90 400.00/hr | 760.00 |
| 1/11/2017 | ASW | Emails with H. Hancock re claims. | 0.10 400.00/hr | 40.00 |
| 1/12/2017 | AJK | Review Proof of Claim summary and comments (.3); Conference with A. S. Willig re same (.1). | 0.30 500.00/hr | 150.00 |
| 1/13/2017 | ASW | Telephone conference with and emails with P. Bulzomi re claims and tax agency notice. | 0.20 400.00/hr | 80.00 |
| | ASW | Email to E. Orse re claims. | 0.10 400.00/hr | 40.00 |
| 1/18/2017 | ASW | Review email from H. McCullough re lien claim issues. | 0.20 400.00/hr | 80.00 |
| | ASW | Conference with A. J. Kornfeld re lien claim issues. | 0.10 400.00/hr | 40.00 |
| | ASW | Prepare responses re lien claim issues. | 0.70 400.00/hr | 280.00 |
| 1/24/2017 | ASW | Research re lien claim issues. | 1.40 400.00/hr | 560.00 |
| 1/25/2017 | ASW | Letter to Pennsylvania Department of Revenue. | 0.10 400.00/hr | 40.00 |
| 1/26/2017 | ASW | Telephone conference with P. Bulzomi re proofs of claim and asserted tax claim. | 0.20 400.00/hr | 80.00 |
| | AJK | Telephone call with P. Dave re EEOC claim. | 0.10 500.00/hr | 50.00 |
| 1/27/2017 | ASW | Telephone calls with and emails with E. Orse re lease and contract rejection claims. | 1.30 400.00/hr | 520.00 |
| 1/30/2017 | AJK | Telephone call with creditor attorney. | 0.10 500.00/hr | 50.00 |
| 2/1/2017 | ASW | Telephone conference with and emails with P. Bulzomi re Schedules amendments. | 0.20 400.00/hr | 80.00 |
| | ASW | Prepare notice of bar date due to schedule amendments. | 0.30 400.00/hr | 120.00 |
| 2/2/2017 | ASW | Telephone conference with P. Bulzomi re proofs of claim. | 0.70 400.00/hr | 280.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2017 | ASW | Telephone conference with P. Bulzomi re proofs of claim issues. | 0.40<br>400.00/hr | 160.00 |
| | ASW | Review emails with P. Bulzomi re proofs of claim issues. | 0.20<br>400.00/hr | 80.00 |
| 2/7/2017 | ASW | Work on review of proofs of claim and analysis for same | 1.70<br>400.00/hr | 680.00 |
| 2/8/2017 | ASW | Review proofs of claim and analysis of same | 1.20<br>400.00/hr | 480.00 |
| 2/9/2017 | ASW | Telephone conference with E. Orse and P. Bulzomi re claims. | 0.70<br>400.00/hr | 280.00 |
| 2/16/2017 | ASW | Telephone conference with E. Orse, C. M. Tobin-Presser re proofs of claim. | 0.40<br>400.00/hr | 160.00 |
| | ASW | Telephone conference with P. Dave re EEOC claim. | 0.10<br>400.00/hr | 40.00 |
| | CMT | Conference with A. S. Willig regarding claims analysis and Telephone conference with A. S. Willig and E. Orse regarding same. | 0.40<br>380.00/hr | 152.00 |
| | AJK | Review claims analysis. | 0.20<br>500.00/hr | 100.00 |
| 2/17/2017 | ASW | Edits to claims analysis. | 0.70<br>400.00/hr | 280.00 |
| | ASW | Email to E. Orse re claims analysis. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Telephone call with E. Orse re claim analysis and related issues. | 0.30<br>500.00/hr | 150.00 |
| 2/18/2017 | AJK | Email with client group re claim analysis issues. | 0.40<br>500.00/hr | 200.00 |
| 2/23/2017 | CMT | Telephone call to H. Hancock (.1); Telephone call to S. Healey (.1); Telephone conference with H. Hancock regarding Cage, Griffeth and Samuels claims (.2); follow up email to H. Hancock regarding same (.1). | 0.50<br>380.00/hr | 190.00 |
| 2/24/2017 | CMT | Emails from H. Hancock regarding litigation claims and analysis of same. | 0.80<br>380.00/hr | 304.00 |
| 2/27/2017 | CMT | Review email from T. Kelly regarding communication from Illinois AG and responsive email to T. Kelly (.2); Telephone conference with M. Sousa (.2); Draft letter (.2); Email correspondence with M. Sousa (.1). | 0.70<br>380.00/hr | 266.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/28/2017 | CMT | Draft letter to Illinois AG re: P. Williams and email correspondence with M. Sousa and T. Kelly regarding same (1.2). | 1.20<br>380.00/hr | 456.00 |
|  | ASW | Conference with C. M. Tobin-Presser re various claim issues. | 0.10<br>400.00/hr | 40.00 |
| 3/3/2017 | CMT | Email from A. J. Kornfeld to C. Volkmer regarding accounting status. | 0.10<br>380.00/hr | 38.00 |
| 3/7/2017 | CMT | Email from C. Volkmer regarding Graebel billings. | 0.10<br>380.00/hr | 38.00 |
| 3/10/2017 | ASW | Review emails re Graebel operations and issues. | 0.20<br>400.00/hr | 80.00 |
| 3/27/2017 | CMT | Work on claims analysis re Sale Motion | 2.60<br>380.00/hr | 988.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | SUBTOTAL: | [      48.50 | 19,372.00] |

### CONTRACT/LEASE ASSUMPTION/REJECTION

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2016 | CMT | Telephone conference with A. J. Kornfeld, E. Orse, T. Kelly and M. Doriguzzi re: Branch Affiliate issues. | 1.40<br>380.00/hr | 532.00 |
|  | ASW | Review T. Kelly emails re contract issues. | 0.10<br>400.00/hr | 40.00 |
| 11/10/2016 | ASW | Review case law re nondebtor required performance postpetition re Branch Affiliate issues. | 0.90<br>400.00/hr | 360.00 |
|  | AJK | Telephone call with E. Orse re San Diego lease issues (.2); Telephone call with T. Truxaw re same (.2); Email with T. T Truxaw re same (.2); Email with client group re same (.1). | 0.70<br>500.00/hr | 350.00 |
| 11/11/2016 | ASW | Continue reseach of case law re non-debtor contract performance issues. | 0.70<br>400.00/hr | 280.00 |
| 11/14/2016 | ASW | Review ispo facto cases re contract alteration or modification. | 0.30<br>400.00/hr | 120.00 |
|  | CMT | Email correspondence from M. Doriguzzi regarding branch affiliate assignments and email correspondence with A. J. Kornfeld regarding same. | 0.20<br>380.00/hr | 76.00 |
| 11/16/2016 | CMT | Draft motion regarding Branch Affiliate assumption and rejection procedures. | 4.60<br>380.00/hr | 1,748.00 |
| 11/21/2016 | CMT | Work on Branch Affiliate Motion and accompanying pleadings. | 1.90<br>380.00/hr | 722.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/2016 | CMT | Work on pleadings re: Branch Affiliate Motion. | 4.10 380.00/hr | 1,558.00 |
| | AJK | Read and finalize Affiliate motion (.8); Telephone call with O. Katz re same (.1); Revise exhibits and orders re Affiliate motion (.6); Emails with client group re same (.1); Telephone call with E. Orse re same (.1); Telephone call with C. Volkmer re same (.1); Email with C. Volmer re same (.1). | 1.90 500.00/hr | 950.00 |
| 11/23/2016 | ASW | Begin lease rejection analysis. | 0.40 400.00/hr | 160.00 |
| | AJK | Read Graebel contract and analyze issues (.5); Read Ryder contracts and analyze issues (.6). | 1.10 500.00/hr | 550.00 |
| 11/28/2016 | ASW | Work on lease rejection analysis. | 0.30 400.00/hr | 120.00 |
| | CMT | Email from M. Doriguzzi re: Branch Affiliate customer obligation (1); Research UCC and respond to M. Doriguzzi (.5); Telephone conference with client group re: branch affiliates and communications (.5); Conference with A. J. Kornfeld and Telephone conference with A. J. Kornfeld and E. Orse regarding same (.9) | 2.00 380.00/hr | 760.00 |
| 11/29/2016 | ASW | Research re lease issues under 365. | 1.30 400.00/hr | 520.00 |
| | CMT | Conference with A. J. Kornfeld and draft summary of branch affiliates procedures/scenarios. | 0.80 380.00/hr | 304.00 |
| | AJK | Telephone call with M. Doriguzzi re branch affiliate issues (.6); Telephone calls with E. Orse and T. Kelly re same (.5). | 1.10 500.00/hr | 550.00 |
| 11/30/2016 | ASW | Review storage contract assignment issues. | 1.10 400.00/hr | 440.00 |
| | ASW | Memo re storage contract assignment issues. | 0.60 400.00/hr | 240.00 |
| | ASW | Research re rejection issues. | 1.70 400.00/hr | 680.00 |
| | ASW | Memo re rejection issues. | 0.60 400.00/hr | 240.00 |
| | AJK | Conference with A.S. Willig re warehouse storage issues and unexpired leases issues (.2); Email with T. Kelly and E. Orse re lease issues (.2). | 0.40 500.00/hr | 200.00 |
| 12/1/2016 | ASW | Work on rejection and assumption pleadings re certain contracts . | 1.70 400.00/hr | 680.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2016 | AJK | Email with T. Kelly re lease issue. | 0.10<br>500.00/hr | 50.00 |
| 12/2/2016 | CMT | Conference with A. J. Kornfeld regarding container sale issue (.2); Emails from A. J. Kornfeld and M. Doriguzzi re: communications with branch affiliate customers (.2). | 0.40<br>380.00/hr | 152.00 |
| | ASW | Memo re rejection issues re certain contracts. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Telephone conference with and emails with E. Orse re rejection issues. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Work on rejection pleadings re certain contracts. | 2.30<br>400.00/hr | 920.00 |
| 12/7/2016 | CMT | Email correspondence with M. Doriguzzi regarding termination issue (.2); Responsive email to H. Mohr re: branch affiliate motion (.1). | 0.30<br>380.00/hr | 114.00 |
| | AJK | Email with T. Truaxaw re lease assumption/rejection question (.2); Email with M. Doriguzzi re branch affiliates issues (.2); Review portions of certain contract (.3); Review portion of Graebel contract (.2). | 0.90<br>500.00/hr | 450.00 |
| 12/8/2016 | ASW | Review Branch Affiliate agreement. | 0.20<br>400.00/hr | 80.00 |
| 12/9/2016 | ASW | Letter to shareholders. | 0.20<br>400.00/hr | 80.00 |
| 12/11/2016 | ASW | Work on rejection pleadings. | 2.40<br>400.00/hr | 960.00 |
| 12/12/2016 | ASW | Research state law re contract issues. | 2.20<br>400.00/hr | 880.00 |
| | CMT | Draft Article 7 notice and email to M. Doriguzzi and C. Kazlow regarding same. | 0.50<br>380.00/hr | 190.00 |
| 12/13/2016 | CMT | Email correspondence with M. Doriguzzi and C. Kaslow re: Article 7 notice. | 0.20<br>380.00/hr | 76.00 |
| | AJK | Review draft Estoppel Certificate (.3); Email with E. Orse re same (.1). | 0.40<br>500.00/hr | 200.00 |
| 12/15/2016 | CMT | Telephone conference with client group regarding branch affiliate strategy. | 0.90<br>380.00/hr | 342.00 |
| | AJK | Conference with E. Orse and T. Kelly re lease issues. | 0.90<br>500.00/hr | 450.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/16/2016 | CMT | Telephone call to M. Doriguzzi re: delinquent customer. | 0.10<br>380.00/hr | 38.00 |
|  | CMT | Telephone conference with M. Doriguzzi re: Tapps matter. | 0.30<br>380.00/hr | 114.00 |
|  | AJK | Telephone call with T. Kelly and E. Orse re lease issues. | 0.30<br>500.00/hr | 150.00 |
| 12/19/2016 | ASW | Work on contract rejection motion. | 2.30<br>400.00/hr | 920.00 |
|  | ASW | Research re cross default issues. | 2.40<br>400.00/hr | 960.00 |
| 12/20/2016 | AJK | Revise notice to parties re resolution of empty containers with branch affiliates. | 0.20<br>500.00/hr | 100.00 |
| 12/21/2016 | ASW | Work on contract rejection pleadings. | 3.40<br>400.00/hr | 1,360.00 |
| 12/22/2016 | AJK | Telephone call with C. Volkmer re various Graebel issues (.5); Email to C. Volkmer re same (.1); Begin review of San Diego lease extension draft (.3). | 0.90<br>500.00/hr | 450.00 |
| 12/27/2016 | AJK | Review San Diego original lease and amendments, including newest proposed amendment (.8); Telephone call with T. Kelly re same (.2); Email with O. Katz re same (.1). | 1.10<br>500.00/hr | 550.00 |
| 12/28/2016 | AJK | Telephone call with T. Kelly re San Diego lease issues. | 0.30<br>500.00/hr | 150.00 |
| 12/29/2016 | AJK | Telephone call with T. Truxaw re San Diego lease extension (.5); Email with T. Kelly and E. Orse re same (.1). | 0.60<br>500.00/hr | 300.00 |
| 12/30/2016 | AJK | Email with O. Katz re San Diego lease extension and related documents (.2); Email client group re same (.1); Emails with T. Truxaw re same (.3). | 0.60<br>500.00/hr | 300.00 |
| 1/3/2017 | CMT | Review emails from A. J. Kornfeld re: San Diego lease. | 0.20<br>380.00/hr | 76.00 |
|  | ASW | Review real property lease communications. | 0.20<br>400.00/hr | 80.00 |
|  | AJK | Email with M. Klingler re San Diego lease issues (.2); Telephone call with T. Kelly re San Diego lease issues (.2); Email with T. Kelly re L.A. lease extension issues (.2); Review draft San Diego extension (.1); Review details of proposed L.A. extension (.2). | 0.90<br>500.00/hr | 450.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/4/2017 | AJK | Telephone call with E. Orse re San Diego extension (.2); Email with T. Kelly re same (.1); Email with T. Kelly and E. Orse re LA lease (.2); Email with M. Klingler re San Diego extension and Committees position (.1). | 0.60 500.00/hr | 300.00 |
| 1/5/2017 | AJK | Conference with C. M. Tobin-Presser re San Diego lease extension (.1); Telephone call with T. Kelly re same (.1); Email with client group re same (.1). | 0.30 500.00/hr | 150.00 |
| 1/6/2017 | CMT | Begin draft of motion to assume and extend San Diego lease. | 0.70 380.00/hr | 266.00 |
| | ASW | Review vendor contract re rejection issues. | 1.40 400.00/hr | 560.00 |
| | ASW | Edits to contract rejection motion. | 0.60 400.00/hr | 240.00 |
| | AJK | Email with T. Truxaw re SD Lease Extension (.2); Email and Telephone conference with T. Kelly re same (.2) | 0.40 500.00/hr | 200.00 |
| 1/9/2017 | ASW | Telephone conference with M. Dirth and E. Orse re contract issues. | 0.30 400.00/hr | 120.00 |
| | CMT | Work on motion | 1.10 380.00/hr | 418.00 |
| | AJK | Telephone conference with T. Kelly re San Diego Lease Extension (.1); Email with T. Kelly re same (.1); Email with T. Truxaw re same (.1). | 0.30 500.00/hr | 150.00 |
| 1/10/2017 | AJK | Telephone conference with E. Orse re pending lease discussions. | 0.10 500.00/hr | 50.00 |
| | ASW | Review contract re deposit issues and prepare summary. | 0.30 400.00/hr | 120.00 |
| 1/11/2017 | AJK | Emails with T. Truxaw re San Diego lease extension (.2); Email with client group re same (.1); Email with client group re lease issues (.2); Telephone conference with T. Kelly re same (.2). | 0.70 500.00/hr | 350.00 |
| 1/12/2017 | AJK | Emails with T. Crosbie re San Diego lease extension (.2); Emails with client re same (.1); Telephone conference with J. von Meier re same (.1); Email with J. von Meier re same (.1). | 0.50 500.00/hr | 250.00 |
| 1/13/2017 | CMT | Email from V. Jensen re: rejection of Customer Contracts (.1); Email correspondence with A. J. Kornfeld regarding same (.1); Email to V. Jensen re: Customer Contracts (.1). | 0.30 380.00/hr | 114.00 |
| | AJK | Emails with J. von Meier re San Diego lease extension revisions. | 0.20 500.00/hr | 100.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/17/2017 | CMT | Telephone conference with V. Jensen (.2); Review Branch Affiliate procedures order and email correspondence with V. Jensen regarding same (.3). | 0.50 380.00/hr | 190.00 |
| | CMT | Draft motion to assume to assume or reject contracts (1.0); Work on customer contracts to be rejected.(5). | 1.50 380.00/hr | 570.00 |
| | AJK | Review motion to extend time to assume or reject leases and revise same (.2); Email with J. v. Meier re San Diego lease extension (.1); Email with client group re L.A. lease issues (.2). | 0.50 500.00/hr | 250.00 |
| 1/18/2017 | CMT | Work on notice issues relating to assumption and rejection of branch affiliate contracts. | 1.90 380.00/hr | 722.00 |
| | CMT | Telephone conference with and email correspondence to V. Jensen re: assumption consideration. | 0.20 380.00/hr | 76.00 |
| | AJK | Telephone call with J. von Meier re San Diego lease extension issues (.2); Email client group re Fifth Amendment to San Diego lease and added provisions (.2); Review draft customer notices re branch affiliates (.1); Email with client group re same (.1). | 0.60 500.00/hr | 300.00 |
| 1/19/2017 | CMT | Work on customer contract notices (.9); Email notices to Notice Parties (.1). | 1.00 380.00/hr | 380.00 |
| | CMT | Email correspondence with client regarding specific lease (.1); Telephone conference with D. Miller regarding same and follow up email (.2); Email to T. Kelly regarding customer contract rejection letter (.1). | 0.40 380.00/hr | 152.00 |
| | AJK | Email and telephone call with T. Kelly re San Diego extension. | 0.20 500.00/hr | 100.00 |
| 1/20/2017 | CMT | Work on additional assumption notice and email correspondence with V. Jensen regarding same (.4). | 0.40 380.00/hr | 152.00 |
| | CMT | Review email correspondence from A. J. Kornfeld and T. Kelley re: proposed lease revision. | 0.10 380.00/hr | 38.00 |
| | AJK | Email T. Kelly re San Diego extension (.1); Telephone call with J. von Meier re same (.1). | 0.20 500.00/hr | 100.00 |
| 1/23/2017 | ASW | Review contracts re rejection claims and work on summary re same. | 1.80 400.00/hr | 720.00 |
| | ASW | Telephone conference with and emails with E. Orse re rejection claims. | 0.20 400.00/hr | 80.00 |
| | ASW | Review emails with H. McCullough re lien claims. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/23/2017 | AJK | Email with J. von Meier re San Diego lease extension. | 0.10<br>500.00/hr | 50.00 |
| 1/24/2017 | ASW | Telephone conference with E. Orse re rejection claims. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Review of contracts re estimating rejection damages. | 1.30<br>400.00/hr | 520.00 |
| | AJK | Email with J. von Meier re San Diego lease extension (.1); Email with client group re office lease issues (.2); Conference with C. M. Tobin-Presser re lease rejection motion (.1). | 0.40<br>500.00/hr | 200.00 |
| 1/25/2017 | ASW | Review Proofs of Claim and contract documents re rejection claim issues, determinations, and amounts and work on memo re same. | 2.70<br>400.00/hr | 1,080.00 |
| 1/26/2017 | AJK | Email with T. Kelly re San Diego lease extension (.1); Email with J. von Meier re same (.1); Review information re lease issues on Kent lease (.2). | 0.40<br>500.00/hr | 200.00 |
| 1/27/2017 | AJK | Email with client group re specific lease issues (.2); Telephone call with C. Markley re same (.2); Telephone call with T. Kelly and E. Orse re same (.2). | 0.60<br>500.00/hr | 300.00 |
| 1/30/2017 | ASW | Edits to rejection memo re effect of timing on claims. | 1.70<br>400.00/hr | 680.00 |
| | ASW | Research re mitigation duties re rejection claims | 0.90<br>400.00/hr | 360.00 |
| | CMT | Email from A. J. Kornfeld regarding San Diego lease. | 0.10<br>380.00/hr | 38.00 |
| | AJK | Email client group re executed San Diego lease. | 0.10<br>500.00/hr | 50.00 |
| 1/31/2017 | CMT | Conference with A. J. Kornfeld regarding lease related issues. | 0.40<br>380.00/hr | 152.00 |
| | CMT | Draft documents relating to rejection notice and Telephone conference with T. Kelley regarding same. | 1.50<br>380.00/hr | 570.00 |
| | ASW | Research re state law mitigation issues. | 1.20<br>400.00/hr | 480.00 |
| | ASW | Telephone conference with E. Orse re rejection claims. | 0.40<br>400.00/hr | 160.00 |
| | AJK | Telephone call with E. Orse re work on calculating rejection issues (.1); Telephone call with A. S. Willig re same (.1). | 0.20<br>500.00/hr | 100.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2017 | CMT | Review email from T. Kelley re: office lease. | 0.10<br>380.00/hr | 38.00 |
| | CMT | Review email from T. Kelley re: responding to rejection notices. | 0.10<br>380.00/hr | 38.00 |
| | ASW | Telephone calls with and emails with E. Orse and P. Bulzomi re contract rejection issues and calculations. | 0.90<br>400.00/hr | 360.00 |
| | AJK | Telephone call with T. Kelly re miscellaneous lease issues. | 0.10<br>500.00/hr | 50.00 |
| 2/2/2017 | CMT | Conference with A. S. Willig regarding Graebel contract issues (.3); Email to T. Kelley re: rejected contract notice (.1). | 0.40<br>380.00/hr | 152.00 |
| | ASW | Telephone conference with and emails with P. Bulzomi re  Graebel office space. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Prepare chart of documents re real property leases in storage locations. | 0.40<br>400.00/hr | 160.00 |
| | ASW | Review Graebel branch affiliate status. | 0.30<br>400.00/hr | 120.00 |
| | ASW | Telephone conference with and emails with V. Jensen re Graebel branch affiliate status. | 0.30<br>400.00/hr | 120.00 |
| | ASW | Draft description of certain rejection claims and assumptions. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Message and emails with E. Orse re rejection assumptions. | 0.20<br>400.00/hr | 80.00 |
| | CMT | Email correspondence with T. Kelly and E. Orse re: schedule amendment prequisite to rejection notice. | 0.30<br>380.00/hr | 114.00 |
| 2/3/2017 | ASW | Prepare chart of documents re real property leases in storage locations. | 0.70<br>400.00/hr | 280.00 |
| | CMT | Email from A. S. Willig re: lease extension motion and Telephone conference with A. S. Willig regarding same. | 0.20<br>380.00/hr | 76.00 |
| | ASW | Prepare description of potential rejection claims. | 0.30<br>400.00/hr | 120.00 |
| | ASW | Emails with E. Orse and A. J. Kornfeld re potential rejection claim description. | 0.20<br>400.00/hr | 80.00 |
| 2/6/2017 | CMT | Work on motion re: San Diego lease. | 0.80<br>380.00/hr | 304.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/6/2017 | AJK | Work on draft motion to approve extension of San Diego lease. | 0.40<br>500.00/hr | 200.00 |
| 2/7/2017 | CMT | Email to T. Kelley re: schedule amendment/rejection notices. | 0.10<br>380.00/hr | 38.00 |
| | CMT | Work on pleadings re: assumption of San Diego lease. | 1.70<br>380.00/hr | 646.00 |
| | ASW | Telephone calls with and emails with V. Jensen re Branch Affiliate relationships and status. | 0.70<br>400.00/hr | 280.00 |
| | ASW | Emails with E. Orse re potential rejection claims analyses. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Email to counsel and financial advisors to Committee re rejection analysis. | 0.20<br>400.00/hr | 80.00 |
| 2/8/2017 | CMT | Conference with P. Sutton re: amended notice; Email amended notice to lessor's counsel. | 0.20<br>380.00/hr | 76.00 |
| | CMT | Finalize pleadings to extend time to assume or reject and exclusivity. | 0.90<br>380.00/hr | 342.00 |
| | AJK | Telephone call with C. Markley re Kent lease. | 0.30<br>500.00/hr | 150.00 |
| 2/10/2017 | CMT | Telephone conference with new Melrose Park Lessor and arrange for addition to schedules (.4); Email to clients re: same (.1); Email to K. Coen regarding same (.1). | 0.60<br>380.00/hr | 228.00 |
| | CMT | Email correspondence with V. Jensen re: rejected customer contracts. | 0.20<br>380.00/hr | 76.00 |
| | CMT | Conference with A. J. Kornfeld regarding Customer Contract provisions and review all forms. | 0.70<br>380.00/hr | 266.00 |
| | AJK | Conference with D. Weiskopf re Kent lease (.2); Telephone call with new Illinois landlord (.1). | 0.30<br>500.00/hr | 150.00 |
| 2/11/2017 | CMT | Email from branch affiliate customer. | 0.10<br>380.00/hr | 38.00 |
| 2/13/2017 | CMT | Work on redelivery review. | 0.50<br>380.00/hr | 190.00 |
| | CMT | Telephone conference with P. Geck - Branch Affiliate Customer. | 0.20<br>380.00/hr | 76.00 |
| | CMT | Conference with A. S. Willig regarding potential rejection claims. | 0.20<br>380.00/hr | 76.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2017 | AJK | Review summary of customer contract revisions. | 0.10<br>500.00/hr | 50.00 |
| 2/15/2017 | CMT | Research regarding potential rejection claims. | 1.10<br>380.00/hr | 418.00 |
| 2/16/2017 | CMT | Email correspondence with V. Jensen regarding rejection letter (.1); Telephone conference with V. Jenson regarding potential rejection claims (.1). | 0.20<br>380.00/hr | 76.00 |
| | AJK | Telephone call with D. Weiskopf re Kent lease (.3); Telephone call with T. Kelly re same (.1); Email from C. Markley re same (.1). | 0.50<br>500.00/hr | 250.00 |
| 2/17/2017 | CMT | Email correspondence with V. Jensen regarding potential rejection claim. | 0.10<br>380.00/hr | 38.00 |
| 2/18/2017 | AJK | Email with D. Weiskopf re Kent lease (.3); Email with client group re same (.1). | 0.40<br>500.00/hr | 200.00 |
| 2/20/2017 | AJK | Email with D. Weiskopf re Kent lease. | 0.20<br>500.00/hr | 100.00 |
| 2/21/2017 | AJK | Emails with client group re Kent lease issues. | 0.30<br>500.00/hr | 150.00 |
| 2/23/2017 | CMT | Telephone conference with J. D'Agostino re: rejected customer contract. | 0.10<br>380.00/hr | 38.00 |
| 2/24/2017 | CMT | Telephone conference with customer re: rejected customer contract. | 0.10<br>380.00/hr | 38.00 |
| 2/28/2017 | CMT | Email correspondence with J. von Meier regarding hearing on San Diego lease. | 0.10<br>380.00/hr | 38.00 |
| 3/2/2017 | CMT | Review email correspondence between A. J. Kornfeld and T. Kelly re: broker/lease fee. | 0.10<br>380.00/hr | 38.00 |
| | AJK | Email with T. Kelly re San Diego lease status. | 0.10<br>500.00/hr | 50.00 |
| 3/3/2017 | CMT | Telephone conference with storage customer regarding rejected contract. | 0.10<br>380.00/hr | 38.00 |
| 3/6/2017 | CMT | Email correspondence with E. Orse re: cure amounts and prepare chart of same. | 0.20<br>380.00/hr | 76.00 |
| | AJK | Conference call with client group re branch affiliate issues (.3); Telephone call with C. Markley re Kent lease (.2); Email with client group re same (.1). | 0.60<br>500.00/hr | 300.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/7/2017 | ASW | Review emails re Graebel contract. | 0.10 400.00/hr | 40.00 |
| 3/8/2017 | ASW | Review emails re Graebel assignment. | 0.10 400.00/hr | 40.00 |
| | ASW | Review Graebel Agreement re assignment and emails with J. Stiles re same. | 0.20 400.00/hr | 80.00 |
| 3/12/2017 | CMT | Review email from A. J. Kornfeld to C. Volkmer. | 0.10 380.00/hr | 38.00 |
| 3/13/2017 | CMT | Telephone conference with H. McCullough and follow up email correspondence regarding empty container sale proceeds issues (.6); Conference with A. J. Kornfeld regarding same (.1). | 0.70 380.00/hr | 266.00 |
| 3/14/2017 | AJK | Telephone call with C. Markley re Kent lease. | 0.10 500.00/hr | 50.00 |
| 3/17/2017 | ASW | Review emails re Graebel status. | 0.20 400.00/hr | 80.00 |
| | AJK | Telephone call with C. Markley re Kent office lease (.2); Email with client group re same (.1). | 0.30 500.00/hr | 150.00 |
| 3/20/2017 | CMT | Review emails from T. Kelly and J. Stiles regarding Graebel status. | 0.20 380.00/hr | 76.00 |
| | AJK | Email client group re Kent lease issues (.1); Emails with C. Markley re same (.2). | 0.30 500.00/hr | 150.00 |
| 3/22/2017 | ASW | Review equipment and vehicle contract re rejection issues and email re same. | 1.10 400.00/hr | 440.00 |
| 3/28/2017 | CMT | Email from T. Kelly regarding Ryder. | 0.10 380.00/hr | 38.00 |
| 3/30/2017 | ASW | Review status of contract rejection claims. | 0.40 400.00/hr | 160.00 |
| | ASW | Conference with A. J. Kornfeld re contract rejection claims. | 0.10 400.00/hr | 40.00 |
| | ASW | Prepare summary of contract rejection claim. | 0.30 400.00/hr | 120.00 |
| | | SUBTOTAL: | [ 108.60 | 44,950.00] |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|

### DISCLOSURE STATEMENT AND PLAN PROCESS

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/22/2016 | AJK | Outline Plan issues for client group. | 0.90<br>500.00/hr | 450.00 |
| 11/23/2016 | ASW | Meeting with T. Kelly, E. Orse, A. J. Kornfeld re case issues and plan. | 2.80<br>400.00/hr | 1,120.00 |
| | AJK | Outline issues related to plan process and potential strategy and participate in client meeting re same. | 2.90<br>500.00/hr | 1,450.00 |
| 11/24/2016 | ASW | Emails to T. Kelly, E. Order re plan and disclosure statement issues. | 0.30<br>400.00/hr | 120.00 |
| 12/6/2016 | AJK | Review summary of certain NOL issues. | 1.10<br>500.00/hr | 550.00 |
| 12/27/2016 | ASW | Conference call with A. J. Kornfeld and company re sale status. | 0.20<br>400.00/hr | 80.00 |
| 1/5/2017 | AJK | Email client re potential plan issues (.2); Telephone call with E. Orse re same (.5); Review issues related to Century Link (.1). | 0.80<br>500.00/hr | 400.00 |
| 1/6/2017 | AJK | Telephone conference with client group re potential plan issues/structure. | 0.60<br>500.00/hr | 300.00 |
| 1/11/2017 | AJK | Telephone conference with E. Orse and T. Kelley re potential plan issues (.7); Revise meeting agenda re same (.2); Telephone conference with E. Orse re same (.2). | 1.10<br>500.00/hr | 550.00 |
| 1/12/2017 | AJK | Meeting with client group re plan process/issues/structure. | 2.90<br>500.00/hr | 1,450.00 |
| 1/13/2017 | AJK | Conference with A. S. Willig re NOL issues. | 0.20<br>500.00/hr | 100.00 |
| 1/17/2017 | ASW | Research re potential plan treatment and tax issues. | 1.90<br>400.00/hr | 760.00 |
| | AJK | Review and revise extension of exclusivity motion. | 0.20<br>500.00/hr | 100.00 |
| 1/22/2017 | ASW | Resaerch re Plan treatment issues and tax issues. | 2.20<br>400.00/hr | 880.00 |
| 1/23/2017 | ASW | Research re plan tax issues. | 1.10<br>400.00/hr | 440.00 |
| 1/24/2017 | ASW | Research plan tax issues. | 2.10<br>400.00/hr | 840.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2017 | ASW | Review materials from client re tax issues. | 0.70<br>400.00/hr | 280.00 |
| 1/26/2017 | ASW | Review law and edits to analysis re NOL issues. | 1.90<br>400.00/hr | 760.00 |
| 1/27/2017 | CMT | Begin work on outline of disclosure statement. | 2.60<br>380.00/hr | 988.00 |
| | ASW | Telephone conference with E. Orse re plan treatment as to tax issues. | 0.20<br>400.00/hr | 80.00 |
| 1/28/2017 | CMT | Revise pleadings to extend exclusivity. | 0.30<br>380.00/hr | 114.00 |
| 2/1/2017 | ASW | Review research re plan treatment and NOL issues. | 1.60<br>400.00/hr | 640.00 |
| 2/2/2017 | ASW | Conference call with J. Stiles, A. J. Kornfeld, accountant re NOL issues. | 0.60<br>400.00/hr | 240.00 |
| | AJK | Telephone call with client group re NOL issues (.6); Email with E. Orse re same (.2);. | 0.80<br>500.00/hr | 400.00 |
| 2/5/2017 | ASW | Edits to narrative re status of case. | 0.60<br>400.00/hr | 240.00 |
| 2/6/2017 | CMT | Work on template Plan and Disclosure Statement. | 3.20<br>380.00/hr | 1,216.00 |
| | AJK | Work on draft of motion to extend exclusivity and extend the assumption/rejection deadline for leases. | 0.60<br>500.00/hr | 300.00 |
| 2/8/2017 | AJK | Telephone call with O. Katz re potential plan discussions (.3); Telephone call with client group re same (.9). | 1.20<br>500.00/hr | 600.00 |
| 2/10/2017 | AJK | Telephone call with E. Orse re potential scenarios. | 0.40<br>500.00/hr | 200.00 |
| 2/16/2017 | AJK | Telephone call with Creditor Committee's counsel and financial advisor, D. Waldt, J. Stiles re plan issues (.7); Telephone call with client group re same (.1); Telephone call with O. Katz and P. Huygen re same (.3). | 1.10<br>500.00/hr | 550.00 |
| 2/22/2017 | AJK | Email with E. Orse re communications with Province re options. | 0.20<br>500.00/hr | 100.00 |
| 2/23/2017 | AJK | Telephone call with client group re paths forward (.7); Telephone call with E. Orse re same (.4); Review draft model (.2). | 1.30<br>500.00/hr | 650.00 |
| 3/22/2017 | AJK | Conference with C. M. Tobin-Presser re outline and work plan re Plan and Disclosure Statement. | 0.20<br>500.00/hr | 100.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| | SUBTOTAL: | | [      38.80 | 17,048.00] |

### EMPLOYEES AND BENEFITS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | ASW | Finalize wage first day pleadings. | 0.40 400.00/hr | 160.00 |
| | ASW | Emails with J. Stiles re KEIP and KERP issues. | 0.20 400.00/hr | 80.00 |
| 11/8/2016 | ASW | Edits to and finalize Wage Order per hearing. | 0.10 400.00/hr | 40.00 |
| 11/9/2016 | ASW | Work on revisions to KEIP/KERP pleadings. | 0.60 400.00/hr | 240.00 |
| 11/10/2016 | ASW | Revisions to KEIP/KERP motion. | 2.30 400.00/hr | 920.00 |
| 11/14/2016 | ASW | Revise J. Stiles Decl. re KEIP/KERP motion. | 0.60 400.00/hr | 240.00 |
| | ASW | Emails to J. Stiles re KEIP/KERP motion. | 0.10 400.00/hr | 40.00 |
| | ASW | Edits to KERP/KEIP motion. | 0.40 400.00/hr | 160.00 |
| | AJK | Revise motion to approve KERP. | 0.50 500.00/hr | 250.00 |
| 11/15/2016 | ASW | Finalize KEIP/KERP motion | 1.20 400.00/hr | 480.00 |
| | ASW | Telephone calls with and emails with J. Stiles re KERP/KEIP issues. | 0.20 400.00/hr | 80.00 |
| | ASW | Telephone calls with and emails with E. Orse re KERP/KEIP pleadnigs. | 0.20 400.00/hr | 80.00 |
| | ASW | Emails with T. Kelly re KERP/KEIP pleadnigs. | 0.10 400.00/hr | 40.00 |
| 11/16/2016 | ASW | Finalize KERP/KEIP pleadings. | 1.10 400.00/hr | 440.00 |
| 11/18/2016 | ASW | Emails with H. Mohr re KEIP. | 0.10 400.00/hr | 40.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/20/2016 ASW | Prepare Supplemental Decl. of E. Orse re KEIP. | 0.20 400.00/hr | 80.00 |
| 12/1/2016 ASW | Revise KERP KEIP Order. | 0.20 400.00/hr | 80.00 |
| ASW | Emails with M. Klinger re KERP KEIP Order. | 0.10 400.00/hr | 40.00 |
| AJK | Telephone call with O. Katz re KERP. | 0.10 500.00/hr | 50.00 |
| 12/19/2016 ASW | Review L&I letter. | 0.10 400.00/hr | 40.00 |
| ASW | Emails with T. Kelly re L&I letter. | 0.10 400.00/hr | 40.00 |
| ASW | Calls to L&I re letter. | 0.20 400.00/hr | 80.00 |
| ASW | Telephone conference with D. Irby re letter. | 0.10 400.00/hr | 40.00 |
| ASW | Prepare response re L&I letter. | 0.30 400.00/hr | 120.00 |
| 12/20/2016 ASW | Email to D. Irby re L&I response re cancellation issues. | 0.30 400.00/hr | 120.00 |
| ASW | Telephone conference with D. Irby re Labor & Industry issues. | 0.10 400.00/hr | 40.00 |
| ASW | Emails with T. Kelly, H. Huebner re Labor & Industry issues. | 0.20 400.00/hr | 80.00 |
| 1/11/2017 AJK | Emails with M. Klinger and O. Katz re KEIP issues (.2); Telephone conference with client re same (.2). | 0.40 500.00/hr | 200.00 |
| 2/6/2017 ASW | Review KEIP provisions. | 0.20 400.00/hr | 80.00 |
| 2/14/2017 AJK | Telephone call with E. Orse re incentive issues. | 0.10 500.00/hr | 50.00 |
| 2/23/2017 AJK | Email T. Kelly re health insurance issue. | 0.10 500.00/hr | 50.00 |
| AJK | Telephone call with E. Orse re KEIP (.1); Emails with O. Katz and M. Klinger re same (.1); Email with T. Kelly re same (.1). | 0.30 500.00/hr | 150.00 |

|            |     |                                                                                                   | Hrs/Rate           | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------|--------------------|-----------|
| 3/16/2017  | AJK | Email with T. Kelly re KEIP issues (.1); Telephone call with T. Kelly re same (.2).               | 0.30<br>500.00/hr  | 150.00    |
| 3/18/2017  | AJK | Email client group re KEIP.                                                                        | 0.10<br>500.00/hr  | 50.00     |

|  |  | SUBTOTAL: | [    11.60 | 4,830.00] |
|--|--|-----------|-----------|-----------|

EMPLOYMENT OF PROFESSIONALS

|            |     |                                                                                                   | Hrs/Rate           | Amount    |
|------------|-----|---------------------------------------------------------------------------------------------------|--------------------|-----------|
| 11/7/2016  | AJK | Review declaration in support of Bush Kornfeld's employment.                                       | 0.10<br>500.00/hr  | 50.00     |
|            | CMT | Email correspondence with Rust Omni re: finalizing pleadings.                                      | 0.10<br>380.00/hr  | 38.00     |
|            | CMT | Telephone conference with C. Kaslow, revisions to employment pleadings and email to same.          | 0.30<br>380.00/hr  | 114.00    |
| 11/8/2016  | ASW | Complete Orse pleadings for submission to U.S. Trustee.                                            | 0.30<br>400.00/hr  | 120.00    |
|            | ASW | Complete Socius pleadings for submission to U.S. Trustee.                                          | 0.10<br>400.00/hr  | 40.00     |
|            | ASW | Complete Kaslow pleadings for submission to U.S. Trustee.                                          | 0.10<br>400.00/hr  | 40.00     |
| 11/9/2016  | ASW | Complete Bush Kornfeld pleadings for submission to U.S. Trustee.                                   | 0.10<br>400.00/hr  | 40.00     |
|            | CMT | Draft Interim payment procedures pleadings.                                                        | 0.50<br>380.00/hr  | 190.00    |
| 11/14/2016 | AJK | Revise declaration re interim payment procedures.                                                 | 0.10<br>500.00/hr  | 50.00     |
| 11/15/2016 | ASW | Prepare revised Declaration of A. J. Kornfeld re employment.                                       | 0.10<br>400.00/hr  | 40.00     |
|            | ASW | Prepare revised Declaration of  J. Gorman re employment.                                           | 0.10<br>400.00/hr  | 40.00     |
|            | ASW | Emails with H. Mohr re employment applications.                                                    | 0.10<br>400.00/hr  | 40.00     |
|            | ASW | Emails with E. Orse re employment application and Interim payment procedures motion.               | 0.10<br>400.00/hr  | 40.00     |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/15/2016 ASW | Edit employment applications re U.S. Trustee no objection. | 0.10<br>400.00/hr | 40.00 |
| ASW | Emails with J. Gorman re employment application. | 0.10<br>400.00/hr | 40.00 |
| 11/18/2016 AJK | Emails with J. Stiles and Raymond James re engagement terms. | 0.20<br>500.00/hr | 100.00 |
| 12/1/2016 AJK | Telephone call with E. Orse re Professional Fund. | 0.20<br>500.00/hr | 100.00 |
| 12/5/2016 CMT | Email correspondence with T. Kelley re: employment of Hellar. | 0.10<br>380.00/hr | 38.00 |
| AJK | Letter re Interim Payment Procedures. | 0.20<br>500.00/hr | 100.00 |
| 12/20/2016 AJK | Work on Raymond James employment issues. | 0.20<br>500.00/hr | 100.00 |
| 12/21/2016 KLS | Conference with A. J. Kornfeld (.2); Working on Raymond James employment pleadings (.4) | 0.60<br>390.00/hr | 234.00 |
| 12/22/2016 KLS | Telephone calls to M. Stemmler and T. Kelley (.3); Brief conference with A. J. Kornfeld re same (.1); Drafting RJ employment app and related pleadings and emails re same [.9] | 1.30<br>390.00/hr | 507.00 |
| 12/23/2016 KLS | Telephone calls with M. Stemmler and T. Kelley and emails re Raymond James employment pleadings and finalize same for emailing to U.S. Trustee. | 0.70<br>390.00/hr | 273.00 |
| 12/27/2016 KLS | Review emails re employment of Raymond James and email to A. J. Kornfeld re same (.3); Brief conference and follow up emails re same [.2]. | 0.50<br>390.00/hr | 195.00 |
| ASW | Telephone conference with and emails with T. Kelly re employment of trademark counsel. | 0.10<br>400.00/hr | 40.00 |
| ASW | Telephone conference with and emails with M. Neilsen re employment of trademark counsel. | 0.20<br>400.00/hr | 80.00 |
| AJK | Email with H. Mohr at U.S.Trustee's Office re Raymond James employment issues (.1); Telephone call with H. Mohr re same (.1). | 0.20<br>500.00/hr | 100.00 |
| 12/28/2016 AJK | Revise Raymond James application to employ. | 0.20<br>500.00/hr | 100.00 |
| 12/29/2016 ASW | Telephone conference with T. Kelly and P. Bulzomi re California counsel. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/29/2016 | AJK | Email with H. Mohr re Raymond James employment application (.1); Finalize Raymond James employment application (.1); Email with client group re same (.1). | 0.30 500.00/hr | 150.00 |
| 1/19/2017 | AJK | Review Province invoices for payment through December 31 and forward to client. | 0.20 500.00/hr | 100.00 |
| 1/31/2017 | AJK | Emails with O. Katz re Shepherd Mullen invoice (.1); Email client group re same (.1); Telephone call to J. Fey re Moss Adams employment issues (.1). | 0.30 500.00/hr | 150.00 |
| 2/1/2017 | AJK | Telephone call with J. Fey re Moss Adams. | 0.20 500.00/hr | 100.00 |
| 2/2/2017 | CMT | Review emails regarding scope of work of Moss Adams and draft employment pleadings. | 0.70 380.00/hr | 266.00 |
| 2/14/2017 | AJK | Telephone call with J. Fey and Moss Adams. | 0.10 500.00/hr | 50.00 |
| 2/23/2017 | CMT | Email correspondence with J. Fey and P. Bulzomi regarding Moss Adams employment. | 0.10 380.00/hr | 38.00 |
| 2/28/2017 | AJK | Emails with Province representatives, Door to Door representatives, U.S. Trustee re Province fee issues. | 0.20 500.00/hr | 100.00 |
| 3/6/2017 | CMT | Email from P. Bulzomi re: Moss Adams (.1); Telephone call to J. Fey and email correspondence with same (.2). | 0.30 380.00/hr | 114.00 |
| 3/8/2017 | AJK | Emails with various professionals re January and February fee estimates. | 0.10 500.00/hr | 50.00 |
| 3/10/2017 | AJK | Email with O. Katz re fee issues (.1); Email with H. McCullough and E. Orse re same (.1). | 0.20 500.00/hr | 100.00 |

SUBTOTAL:                                                                [      9.80            4,147.00]

FEES

| 11/14/2016 | ASW | Revise interim payment procedures pleadings. | 0.90 400.00/hr | 360.00 |
|---|---|---|---|---|
| 11/15/2016 | ASW | Finalize Interim Payment Procedures pleadings. | 0.60 400.00/hr | 240.00 |
| 12/1/2016 | ASW | Finalize interim payment order. | 0.10 400.00/hr | 40.00 |
| | ASW | Emaills with H. Mohr re interim payment order. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/5/2016 | ASW | Telephone conference with and emails with C. Kaslow re interim procedures. | 0.10<br>400.00/hr | 40.00 |
| 12/6/2016 | ASW | Message and email to J. Gorman re interim procedures. | 0.10<br>400.00/hr | 40.00 |
| | | SUBTOLAL: | [      1.90 | 760.00] |

SUBTOTAL:

### FINANCING AND CASH COLLATERAL

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | ASW | Revise Declaration of E. Orse re cash collateral, DIP and first day motions. | 1.30<br>400.00/hr | 520.00 |
| | ASW | Revise Declaration of T. Kelly re first day motions. | 0.70<br>400.00/hr | 280.00 |
| | ASW | Finalize cash management first day pleadings. | 0.40<br>400.00/hr | 160.00 |
| | ASW | Review cash collateral and DIP pleadings and Exhibits re first day motions. | 0.90<br>400.00/hr | 360.00 |
| | ASW | Telephone conference with and emails with T. Kelly re Declaration. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Telephone conference with and emails with E. Orse re Declaration. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Finalize DIP agreement (.1); Emails with H. McCullough re DIP agreement and documents (.6); Emails with Ballard Spahr attorneys re same (.2); Email with client group re DIP and cash collateral issues (.1); Review Chase comments to DIP agreement and order (.3); Telephone call with H. MCullough re same (.7); Telephone calls with E. Orse re cash collateral budget and order issues (.2); Review updated cash collateral draft order from Chase (.5); Emails with J. Stiles re cash collateral and DIP issues (.2) | 2.90<br>500.00/hr | 1,450.00 |
| 11/8/2016 | AJK | Emails with Ballard Spahr attorneys and H. McCullough re final DIP documents (.2); Review final comments to DIP documents and cash collateral order (.2); Telephone call with T. Buford re U.S. Trustee questions regarding cash collateral/DIP order (.2); Revise DIP order paragraph 13.1 (.1); Email to U.S. Trustee's office re same (.1); Email to Ballard Spahr attorneys and H. McCullough re same (.1). | 0.90<br>500.00/hr | 450.00 |
| | ASW | Telephone conference with T. Buford and H. Mohr re First Day motion issues. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Emails with E. Orse re U.S. Trustee budget question. | 0.10<br>400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/8/2016 | ASW | Edit to Case Management order and emails with T. Buford re same. | 0.10 400.00/hr | 40.00 |
| | ASW | Review pleadings in preparation for First Day Hearings. | 0.70 400.00/hr | 280.00 |
| 11/9/2016 | ASW | Attend First Day hearings. | 2.40 400.00/hr | 960.00 |
| | AJK | Prepare for first day DIP hearing and attend same (4.1); Revise cash collateral and DIP order (.9); Emails to counsel re cash collateral and DIP order revisions (.4); Email to court re same (.1). | 5.50 500.00/hr | 2,750.00 |
| 11/10/2016 | ASW | Work on notice of final hearings and additional hearings. | 0.40 400.00/hr | 160.00 |
| 11/15/2016 | ASW | Finalize notice re Final Cash collateral and DIP order and other motions for hearing date. | 0.70 400.00/hr | 280.00 |
| 11/17/2016 | AJK | Telephone call with D. Waldt re final cash collateral and DIP order issues and revisions in order to final DIP agreement (.4); Read D. Waldt re same and add proposed language (.2). | 0.60 500.00/hr | 300.00 |
| 11/18/2016 | AJK | Conference with A.W.Willig re Chase issues (.1); Review budget update from E. Orse (.4); Telephone call with E. Orse re same (.3). | 0.80 500.00/hr | 400.00 |
| 11/21/2016 | AJK | Review updated budget (.3); Begin work on final Cash Collateral and DIP order draft (.6). | 0.90 500.00/hr | 450.00 |
| 11/22/2016 | AJK | Telephone call with E. Orse re budget and actual issues, final DIP/Cash Collateral budget (.5); Review updated budget (.2); Emails with client group re same (.2); Telephone call with O. Katz re Cash Collateral/DIP order (.1). | 1.00 500.00/hr | 500.00 |
| 11/28/2016 | AJK | Telephone calls E. Orse re reporting budget and revised DIP budget (1.1); Email to creditors committee professionals re responses to information related to Cash Collateral and DIP issues (.5); Review updated actual budgets from E. Orse (.3). | 1.90 500.00/hr | 950.00 |
| 11/29/2016 | AJK | Emails with professionals and E. Orse re DIP and cash collateral issues. | 0.10 500.00/hr | 50.00 |
| 11/30/2016 | AJK | Drafting final DIP and Cash Collateral Order (1.2); Telephone call with E. Orse re same and DIP budget (.6); Telephone call with O. Katz re Committee's position on DIP and Cash Collateral hearing (.2); Telephone call with H. Mohr re same (.1); Review revised Cash Collateral and DIP budget (.3). | 2.40 500.00/hr | 1,200.00 |
| 12/1/2016 | ASW | Review emails re status of DIP and Cash collateral and revised order. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/1/2016 | AJK | Review of emails from A. J. Kornfeld regarding cash collateral pleadings. | 0.20 500.00/hr | 100.00 |
| | AJK | Read Creditors Committee Limited Objection (.3); Telephone call with D. Waldt re same and revisions to DIP Order (.4); Email with D. Waldt re same (.1); Emails with H. McCullough re revisions to Order (.3); Telephone call with J. Stiles re Chase Come -Up Committee issues re DIP and Cash Collateral (.6); Emails with O. Katz re all of the above (.2); Work on revisions to Second Interim Cash Collateral and DIP Financing Order  (.7); Telephone call with chambers re final hearing date (.1); Telephone call with E. Orse re all of above (.2); Telephone call with O. Katz re same (.3); Telephone call with H. McCullough re same (.2); Telephone call with H. Mohr at U.S. Trustee's office re status of hearing and order (.1); Email all counsel involved re Second Interim order draft (.2); Email client group re same (.2). | 3.90 500.00/hr | 1,950.00 |
| 12/2/2016 | CMT | Conference with A. J. Kornfeld regarding interest issue. | 0.20 380.00/hr | 76.00 |
| | AJK | Emails with H. McCullough re second interim order (.5); Emails with D. Waldt and T. Tracy re same (.2); Emails with O. Katz and M. Klinger re same (.2); Telephone call with H. McCullough re same (.1); Telephone call with E. Orse re order and DIP/Cash Collateral issues (.3). | 1.30 500.00/hr | 650.00 |
| 12/5/2016 | AJK | Email with O. Katz re DIP order (.1); Email with D. Waldt re same (.1); Telephone call with O. Katz re same (.1); Telephone call with E. Orse re DIP/Cash Collateral and budget issues (.5); Review final DIP and Cash Collateral order revisions from various parties (.7); Review final budget (.2); Email all counsel re order and budget (.1). | 1.80 500.00/hr | 900.00 |
| 12/12/2016 | AJK | Review memo re default issues. | 0.20 500.00/hr | 100.00 |
| 12/13/2016 | AJK | Telephone call with E. Orse re budget and budget to actual issues (.1); Review budget to actual (.2). | 0.30 500.00/hr | 150.00 |
| 12/19/2016 | AJK | Review actual to budget. | 0.20 500.00/hr | 100.00 |
| 12/27/2016 | AJK | Review actual to budget comparison from E. Orse. | 0.20 500.00/hr | 100.00 |
| 1/3/2017 | AJK | Review actual to budget from E. Orse (.1); Review law re interest issues (.3). | 0.40 500.00/hr | 200.00 |
| 1/4/2017 | AJK | Telephone call with H. McCullough re DIP provisions (.1); Revise proposed final DIP and Cash Collateral order (.4). | 0.50 500.00/hr | 250.00 |
| 1/5/2017 | AJK | Telephone call with H. McCullough re final DIP provisions and issues (.3); Email with client group re same (.1). | 0.40 500.00/hr | 200.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/6/2017 | AJK | Telephone conference with H. McCullough re final DIP Order issues (.2); Begin work on Final DIP/CC Order (.3). | 0.50 500.00/hr | 250.00 |
| 1/9/2017 | AJK | Emails with E. Orse re updated DIP/CC Budget (.1); Telephone conference with E. Orse re same (.2); Work on final DIP/CC Order (.4). | 0.70 500.00/hr | 350.00 |
| 1/10/2017 | AJK | Email to client group re "open" issues re final DIP/CC Order (.2); Review revised DIP/CC Budget from E. Orse (.2); Telephone conference with E. Orse re same (.3). | 0.70 500.00/hr | 350.00 |
| 1/11/2017 | AJK | Review revised Budget (.2); Emails with client group re final DIP/CC hearing (.1); Telephone conference with client group re same (.1); Telephone conferences with E. Orse re Budget issues (.3); Emails with O. Katz and M. Klinger re Budget/Order (.1); Email with H. McCullough re same (.1); Email with D. Waldt re same (.1); Email with E. Orse re final Order issues (.2). | 1.20 500.00/hr | 600.00 |
| 1/12/2017 | CMT | Email from Harris County re: cash collateral order and email from A. S. Willig regarding same. | 0.10 380.00/hr | 38.00 |
| | ASW | Telephone conference and emails with T. Grundemeier re Cash collateral order and personal property tax claim. | 0.20 400.00/hr | 80.00 |
| | AJK | Email with E. Orse re Budget (.1); Conference with client group re Budget/final DIP/CC issues (.2). | 0.30 500.00/hr | 150.00 |
| 1/13/2017 | ASW | Review emails re status of cash collateral ad DIP order. | 0.20 400.00/hr | 80.00 |
| | AJK | Emails with H. McCullough re final DIP/CC order and issues (.2); Emails with O. Katz re same (.2); Email with E. Orse re same/Budget (.1); Telephone conference with H. McCullough re same (.2); Emails with client group re same (.1); Revise final DIP/CC Order for circulation to counsel for interested parties (1.4); Email same to counsel (.1); Telephone conference with E. Orse re same (.2); Review Chase revisions and circulate to counsel for Committee and DIP Lender (.2). | 2.70 500.00/hr | 1,350.00 |
| 1/16/2017 | AJK | Emails with E. Orse re Budget (.1); Review Actual/Budget Report (.1) | 0.20 500.00/hr | 100.00 |
| 1/17/2017 | AJK | Emails with H. McCullough re status of order (.1); Email with O. Katz re same (.3); Telephone call with H. McCullough re same (.1). | 0.50 500.00/hr | 250.00 |
| 1/18/2017 | AJK | Email with all counsel re status of final DIP/Cash Collateral order (.2); Email with D. Waldt re final hearing and order (.1); Finalize final DIP/Cash Collateral for filing along with exhibits (.4); Emails with E. Orse re final budget (.1). | 0.80 500.00/hr | 400.00 |
| 1/19/2017 | AJK | Telephone call with Bankruptcy Court chambers re final hearing and submission of order (.1); Email with Creditor's Committee counsel re status of final hearing (.1). | 0.20 500.00/hr | 100.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2017 | AJK | Email with D. Waldt (.1); Telephone call with D. Waldt re pending DIP and case issues (.5). | 0.60<br>500.00/hr | 300.00 |
| 3/28/2017 | AJK | Review budget report re budget actual. | 0.20<br>500.00/hr | 100.00 |

|  | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    44.00 | 21,094.00] |

GENERAL ADMINISTRATION

| | | | | |
|---|---|---|---|---|
| 11/7/2016 | ASW | Finalize ex parte motion, order, Declaration of T. Kelly for filing. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Telephone calls with chambers re scheduling of First Day motions. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Emails with client group re filing issues (.2); Telephone call with J. Stiles re same (.2); Telephone calls with T. Kelly re filing issues (.2); Attend meeting with company management and employees re filing and related issues (2.5). | 3.10<br>500.00/hr | 1,550.00 |
| | CMT | Review website and email to K. Nownes (.2); Email to E. Orse re: website (.1). | 0.30<br>380.00/hr | 114.00 |
| 11/8/2016 | AJK | Emails with client group re general creditor inquiries and other filing and Chapter 11 related issues (.3); Review compensation schedule to be filed with court re prepetition compensation (.1); Begin preparation for first day hearings (.6); Emails with T. Kelly re Ryder issues (.2). | 1.20<br>500.00/hr | 600.00 |
| | AJK | Conference call with client group re addressing issues with branch affiliates.<br>  and related issues. | 1.50<br>500.00/hr | 750.00 |
| 11/10/2016 | AJK | Emails with M. Doriguzzi re storage issues (.5); Telephone calls with D. Anderson re same (.6); Emails with D. Anderson re same (.5); Emails and telephone calls M. Doriguzzi and E. Orse re same (.3). | 1.90<br>500.00/hr | 950.00 |
| 11/11/2016 | AJK | Emails with M. Doriguzzi re Lile (.2); Emails with D. Anderson re same (.2); Telephone call message to D. Anderson re same (.1); Telephone call with T. Kelly re Denver/facility issues (.2); Telephone call with T. Kelly re Graebel issues (.2); Email with client group re branch affiliate issues (.3); Vendor inquiries (.1); Telephone call with P. Bulzomi and E. Orse re general vendor and related issues (.6) | 1.90<br>500.00/hr | 950.00 |
| 11/14/2016 | ASW | Emails with H. Mohr re 341 notice. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Telephone conference with and emails with S. Gallup re 341 notice. | 0.10<br>400.00/hr | 40.00 |

| | Hrs/Rate | Amount |
|---|---|---|

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 11/14/2016 AJK | Telephone call with J. Rapp re Traffic Tech general counsel (.4); Email with vendor inquiries (.2); Emails re ADP (.4); Telephone call with C. Gibson re ADP (.1); Telephone call with S. Wiseman re same (.2); Telephone call with P. Bulzomi re same (.2). | 1.50 500.00/hr | 750.00 |
| 11/15/2016 AJK | Email with client group re vendor issues (.1); Telephone call with E. Orse re same (.2); Review Merchant Bank issues (.1); Read C. Volkmer letter re Graebel (.2); Telephone call with C. Volkmer re same (.3); Research for house lien issues (.6); Telephone call with T. Kelly re same (.2); Review Graebel contract re same (.3); Email to client group re Graebel issues (.2). | 2.20 500.00/hr | 1,100.00 |
| ASW | Email to T. Kelly, E. Orse, P. Bulzomi re 341 meeting and case issues. | 0.20 400.00/hr | 80.00 |
| 11/16/2016 AJK | Telephone call with J. Stiles re Graebel issues (.2); Email with M. Doriguzzi re facility issues (.2); Emails with E. Orse re Graebel issues (.3); Telephone call with E. Orse re same and other vendor issues (.4); Telephone call with M. Sousa re Graebel and warehouse logistic issues (.3). | 1.40 500.00/hr | 700.00 |
| 11/17/2016 AJK | Review Creditors Committee appointment list (.1); Email with Ori Katz re same and coordination (.1); Review Pacific Automon Agreement and Assignment Notice (.4); Email client group re Committee appointment and issues (.2); Email with M. Sousa re Graebel issues and documentation (.2); Telephone call with O. Katz re introduction and background to case and Committee issues (.7); Meeting with E. Orse re pending matters (.9). | 2.60 500.00/hr | 1,300.00 |
| 11/18/2016 AJK | Conference with A.S. Willig re Graebel issues (.2); Telephone call with E. Orse re vendor issues/Graebel issues (.2); Email with O. Katz re financial advisor connections (.1); Telephone call with T. Kelley and E. Orse re delivery issues with vendor and general vendor issues (.4); Email with J. Stiles re Graebel issues (.2). | 1.10 500.00/hr | 550.00 |
| 11/21/2016 AJK | Emails with E. Orse re pending litigation (.1); Telephone call with O. Katz re Chase contact information/waiver for UCC counsel (.1); Work on revisions to affiliates motion (.4); Telephone call with T. Kelly re pending matters (.3). | 0.90 500.00/hr | 450.00 |
| 11/22/2016 ASW | Telephone conference with shareholder. | 0.10 400.00/hr | 40.00 |
| AJK | Review Graebel analysis and issue (.3); Telephone call with shareholder re questions (.1); Email with client group re pending issues (.2). | 0.60 500.00/hr | 300.00 |
| 11/23/2016 AJK | Emails re branch affiliate issue. | 0.20 500.00/hr | 100.00 |
| 11/28/2016 AJK | Address affiliate customer issues with E. Orse and C.M.Tobin-Presser (.4); Revise summary of bankruptcy thus far for management use (.4). | 0.80 500.00/hr | 400.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/30/2016 | AJK | Telephone call with T. Kelly re miscellaneous pending vendor and contractual issues and approaches. | 0.40 500.00/hr | 200.00 |
| 12/2/2016 | AJK | Telephone call with E. Orse re general administrative questions. | 0.10 500.00/hr | 50.00 |
| 12/5/2016 | CMT | Telephone conference with M. Doriguzzi re: Memphis customer (.1); Email to M. Doriguzzi regarding same (.1); Email to C. Kaslow re: same (.2); Email correspondence regarding same (.2). | 0.60 380.00/hr | 228.00 |
| | CMT | Conference with A. S. Willig regarding noticing issues. | 0.10 380.00/hr | 38.00 |
| 12/6/2016 | AJK | Telephone call with O. Katz re general administrative issues (.3); Emails with T. Kelly and E. Orse general pending matters and questions (.2). | 0.50 500.00/hr | 250.00 |
| 12/7/2016 | AJK | Conference call with T. Kelly, E. Orse, J. Stiles re general pending issues and strategy in case. | 1.20 500.00/hr | 600.00 |
| 12/8/2016 | AJK | Emails with E. Orse re information requested by Committee financial advisor (.2); Begin work on draft NDA (.6). | 0.80 500.00/hr | 400.00 |
| 12/9/2016 | AJK | Work on NDA with Committee (.4); Email with O. Katz re same (.2). | 0.60 500.00/hr | 300.00 |
| 12/12/2016 | ASW | Edit letter to shareholders. | 0.10 400.00/hr | 40.00 |
| | AJK | Review draft of NDA from O. Katz (.2); Email client group re same (.2); Email with O. Katz re same (.2); Revise letter to shareholders (.1); Emails with client group re handling of pending litigation issues (.1); Email with client group re meeting schedule with Creditors Committee (.1); Email with O. Katz re same (.2). | 1.10 500.00/hr | 550.00 |
| 12/13/2016 | ASW | Meeting with T. Kelly, E. Orse, P. Bulzomi re 341 meeting. | 0.70 400.00/hr | 280.00 |
| | ASW | To Court for 341 meeting. | 1.60 400.00/hr | 640.00 |
| | ASW | Telephone conference with J. Stiles re meeting of creditors. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with K. McConnell re meeting of creditors. | 0.10 400.00/hr | 40.00 |
| | CMT | Emails from A. J. Kornfeld regarding Committee Call (.3); Telephone conference with A. J. Kornfeld, J. Stiles, E. Orse and T. Kelley re: Committee Call (.6) | 0.90 380.00/hr | 342.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/13/2016 | AJK | Email with O. Katz and M. Klinger re Creditors Committee and Door to Door meeting and agenda issues (.5); Email with client group re same (.3); Conference call with client group re preparation for Creditor Committees call (.7). | 1.50 500.00/hr | 750.00 |
| 12/14/2016 | ASW | Emails with shareholder J. Farley. | 0.10 400.00/hr | 40.00 |
| | ASW | Emails with shareholder D. Waddell. | 0.10 400.00/hr | 40.00 |
| | ASW | Emails with counsel for shareholder R. Bozarth. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone calls with J. Stiles re case issues. | 0.10 400.00/hr | 40.00 |
| | CMT | Informational telephone conference with client group and Committee. | 1.00 380.00/hr | 380.00 |
| | AJK | Conference with Creditors Committee and client group. | 0.90 500.00/hr | 450.00 |
| 12/15/2016 | AJK | Email with E. Orse re Creditor Committees questions and issues. | 0.20 500.00/hr | 100.00 |
| 12/16/2016 | AJK | Telephone call with shareholder attorney. | 0.20 500.00/hr | 100.00 |
| 12/18/2016 | ASW | Review corporate governance documents. | 0.70 400.00/hr | 280.00 |
| 12/19/2016 | ASW | Telephone conference with J. Stiles re case issues. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with J. Stiles re Series AA documents. | 0.10 400.00/hr | 40.00 |
| | CMT | Email from M. Doriguzzi re: litigation. | 0.10 380.00/hr | 38.00 |
| | AJK | Email with E. Orse re audit (.2); Address shareholder questions/issues (.2). | 0.40 500.00/hr | 200.00 |
| 12/20/2016 | ASW | Review Series AA closing documents. | 1.20 400.00/hr | 480.00 |
| | ASW | Prepare email re shareholder issues. | 0.60 400.00/hr | 240.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 12/20/2016 | ASW | Review statutes re shareholder issues. | 1.10<br>400.00/hr | 440.00 |
| | ASW | Telephone conference and email with shareholder C. Hall. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Emails with T. Kelly re outline of bankruptcy status of future events (.1); Draft outline bankruptcy summary for use by T. Kelly (1.1). | 1.20<br>500.00/hr | 600.00 |
| 12/21/2016 | AJK | Email with E. Orse re general pending issues. | 0.10<br>500.00/hr | 50.00 |
| 12/22/2016 | ASW | Telephone conference with J. Stiles re shareholder issues. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Telephone call with creditor re inquiry (.1); Telephone call with O. Katx re various pending administrative matters in case (.3). | 0.40<br>500.00/hr | 200.00 |
| 12/23/2016 | ASW | Review emails re shareholder questions. | 0.10<br>400.00/hr | 40.00 |
| | AJK | Email with client group re pending court matters (.2); Email with T. Kelly re questions regarding location issues (.1); Emails with E. Orse re vendor issues (.2). | 0.50<br>500.00/hr | 250.00 |
| 12/27/2016 | CMT | Telephone conference with A. J. Kornfeld, A. S. Willig, E. Orse and J. Stiles re: status of various issues. | 0.50<br>380.00/hr | 190.00 |
| | ASW | Telephone calls with and emails with J. Stiles re shareholder lists. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Telephone calls with and emails with E. Orse re shareholder lists. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Telephone calls with and emails with P. Bulzomi re shareholder lists. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Telephone calls with and emails with V. Fisher re shareholder change issues. | 0.40<br>400.00/hr | 160.00 |
| | AJK | Conference call with client group re weekly update and review of pending issues. | 0.40<br>500.00/hr | 200.00 |
| 12/28/2016 | AJK | Telephone call with O. Katz re KEIP and other general pending matters in case (.3); Telephone call with T. Kelly re same (.2); Telephone call with T. Kelly and E. Orse re same (.3); Email with O. Katz re same (.1). | 0.90<br>500.00/hr | 450.00 |
| 12/29/2016 | ASW | Emails with J. Stiles re shareholder list. | 0.10<br>400.00/hr | 40.00 |

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/29/2016 | ASW | Email to R. Bozarth re shareholder questions. | | 0.10<br>400.00/hr | 40.00 |
| | AJK | Telephone call with O. Katz re status of various pending matters. | | 0.20<br>500.00/hr | 100.00 |
| 1/3/2017 | CMT | Weekly call with client group | | 0.50<br>380.00/hr | 190.00 |
| | AJK | Conference call with client group re weekly update and review of pending matters. | | 0.50<br>500.00/hr | 250.00 |
| 1/4/2017 | AJK | Telephone call with E. Orse re general pending matters (.4); Emails with E. Orse re same and shareholder issues and inquiries (.2). | | 0.60<br>500.00/hr | 300.00 |
| 1/5/2017 | AJK | Emails with Creditors Committee professionals and H. McCullough re fees and monthly report issues. | | 0.20<br>500.00/hr | 100.00 |
| 1/6/2017 | AJK | Emails with O. Katz re general issues (.1); Emails with E. Orse re same (.1). | | 0.20<br>500.00/hr | 100.00 |
| 1/9/2017 | AJK | Emails with client group and Creditor Committee professionals re updates/status. | | 0.10<br>500.00/hr | 50.00 |
| 1/10/2017 | AJK | Conference call with client group re update/action items (.5); Telephone conference with T. Kelly and E. Orse re info for UCC professionals (.3); Conference call with T. Kelly, E. Orse, C. Cabello, T. Jones, M. Klinger re pending case and financial issues (.8). | | 1.60<br>500.00/hr | 800.00 |
| 1/17/2017 | CMT | Telephone conference with A. J. Kornfeld and E. Orse regarding status of various issues. | | 0.40<br>380.00/hr | 152.00 |
| | AJK | Conference call with client group re weekly review of current and pending issues and tasks (.4); Telephone call with H. McCullough re empties motion and issues (.2); Conference with C. M. Tobin-Presser re same (.1). | | 0.70<br>500.00/hr | 350.00 |
| 1/19/2017 | AJK | Email with H. McCullough re lien issues (.1); Conference with A. S. Willig re same (.1). | | 0.20<br>500.00/hr | 100.00 |
| 1/23/2017 | CMT | Meeting with A. J. Kornfeld and A. S. Willig regarding strategy. | | 0.50<br>380.00/hr | 190.00 |
| | AJK | Conference call with O. Katz re various pending matters (.3); Review and respond to H. McCullough email re issues related to motion to sell empty containers (.4); Meetings with A. S. Willig and C. M. Tobin-Presser re general pending matters and work tasks (.5); Telephone call with H. McCullough re pending motion to sell empty containers (.4); Email client group re same (.1); Review 2016 financials (.2). | | 1.90<br>500.00/hr | 950.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2017 | AJK | Conference call with E. Orse, O. Katz, M. Klinger, T. Jones, C. Capelo re Province financial issues. | 0.50 500.00/hr | 250.00 |
| 1/31/2017 | AJK | Conference call with client group re pending matters (.3); Review insurance issues (.2); Email with E. Orse re same (.1). | 0.60 500.00/hr | 300.00 |
| 2/1/2017 | AJK | Telephone call with E. Orse, Province representatives re general ongoing matters (.5); Telephone call with E. Orse re rejection and other pending matters (.3). | 0.80 500.00/hr | 400.00 |
| 2/2/2017 | AJK | Telephone call with E. Orse re various general pending matters. | 0.40 500.00/hr | 200.00 |
| 2/3/2017 | AJK | Telephone with O. Katz and M. Klinger re informational requests and company process (.4); Telephone calls with E. Orse re same and other pending matters (.6); Telephone call with J. Stiles re same and pending company issues (.5). | 1.50 500.00/hr | 750.00 |
| 2/6/2017 | AJK | Email with T. Kelly re pending company matters (.1); Email with O. Katz and M. Klinger re information issues (.1). | 0.20 500.00/hr | 100.00 |
| 2/7/2017 | CMT | Weekly call with client group and A. J. Kornfeld | 1.00 380.00/hr | 380.00 |
|  | AJK | Conference call with client group re various pending issues. | 1.00 500.00/hr | 500.00 |
| 2/8/2017 | AJK | Participate in weekly call with E. Orse and Committee professionals (.5); Telephone call follow-up with E. Orse (.3). | 0.80 500.00/hr | 400.00 |
| 2/9/2017 | AJK | Telephone call with T. Kelly re miscellaneous pending issues (.2); Telephone call with O. Katz re same (.1); Email with O. Katz re same (.1). | 0.40 500.00/hr | 200.00 |
| 2/10/2017 | AJK | Telephone call with T. Kelly re various pending matters (.4); Telephone call with J. Stiles re same (.4). | 0.80 500.00/hr | 400.00 |
| 2/13/2017 | CMT | Review email from T. Kelley re: Graebel issues. | 0.10 380.00/hr | 38.00 |
|  | AJK | Email with T. Kelly re GVL issues. | 0.10 500.00/hr | 50.00 |
| 2/14/2017 | AJK | Weekly update call with client group re various pending matters. | 0.70 500.00/hr | 350.00 |
| 2/15/2017 | AJK | Emails with client group re Committee call (.2); Email with E. Orse re misc business issues (.1); Email with D. Waldt re Committee call (.1); Email with J. Stiles re Committee call (.1). | 0.50 500.00/hr | 250.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/16/2017 | AJK | Telephone call with T. Kelly and E. Orse re various pending matters (.3); Telephone call with client group re same (.4). | 0.70<br>500.00/hr | 350.00 |
| 2/17/2017 | AJK | Email with O. Katz and M. Klinger re pending matters (.1); Telephone call with T. Kelly re same (.1). | 0.20<br>500.00/hr | 100.00 |
| 2/18/2017 | AJK | Review materials requested by Creditors Committee. | 0.40<br>500.00/hr | 200.00 |
| 2/21/2017 | CMT | Email correspondence with E. Orse and from M. Beck re: monthly reports. | 0.20<br>380.00/hr | 76.00 |
| | AJK | Conference call with client group re general information to Creditor Committee professionals. | 0.40<br>500.00/hr | 200.00 |
| 3/2/2017 | AJK | Telephone call with E. Orse re general pending matters. | 0.40<br>500.00/hr | 200.00 |
| 3/3/2017 | AJK | Email with C. Volkmer re Graebel lack of billing (.1); Email with client group re same (.1). | 0.20<br>500.00/hr | 100.00 |
| 3/7/2017 | AJK | Weekly conference call with client group re pending matters and issues (1.1); Telephone call with O. Katz and M. Klinger re same (.2); Email with C. Volkmer re Graebel issues (.1). | 1.40<br>500.00/hr | 700.00 |
| 3/8/2017 | AJK | Telephone calls with E. Orse re general matters pendings (.5); Email with C. Volkmer re Graebel issues (.1); Review assignment document re Graebel (.1); Email with client group re same (.1); Emails with health insurance broker re COBRA issues (.1); Conference call with C. Cabello and E. Orse re weekly Province call (.3). | 1.20<br>500.00/hr | 600.00 |
| 3/9/2017 | AJK | Telephone call to C. Volkmer re Graebel issues. | 0.10<br>500.00/hr | 50.00 |
| 3/11/2017 | AJK | Email with C. Volkmer re Graebel issues (.3); Email with client group re same (.1). | 0.40<br>500.00/hr | 200.00 |
| 3/17/2017 | CMT | Email from T. Kelley regarding Graebel (.1); email from A. J. Kornfeld regarding same (.1). | 0.20<br>380.00/hr | 76.00 |
| | AJK | Email with clients re GVL issues (.3); Telephone call with C. Volkmer re same (.3). | 0.60<br>500.00/hr | 300.00 |
| 3/20/2017 | AJK | Email client group re Graebel issues. | 0.20<br>500.00/hr | 100.00 |
| 3/21/2017 | AJK | Telephone call with C. Volkmer re Graebel (.1); Telephone call with M. Mandell re Ryder issues (.1); Email with O. Katz re same (.1). | 0.30<br>500.00/hr | 150.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/22/2017 | AJK | Client call re various pending case matters (.9); Conference with A. S. Willig re Ryder contracts (.1); Telephone call with E. Orse, C. Cabello, O. Katz re pending case matters (.3); Telephone call with O. Katz re same (.3). | 1.60 500.00/hr | 800.00 |
| 3/23/2017 | AJK | Telephone call with E. Orse re general pending issues. | 0.30 500.00/hr | 150.00 |
| 3/24/2017 | AJK | Telephone call with E. Orse re post-closing issues. | 0.80 500.00/hr | 400.00 |
| 3/27/2017 | AJK | Telephone call with M. Mandel re Ryder Stipulation re setoff. | 0.20 500.00/hr | 100.00 |
| 3/29/2017 | CMT | Email correspondence with T. Kelly regarding potential claim. | 0.20 380.00/hr | 76.00 |
| | AJK | Telephone call with S. Day re accounting issues (.2); Email with M. Mandell re Ryder setoff issues (.1). | 0.30 500.00/hr | 150.00 |
| 3/30/2017 | AJK | Telephone call with H. McCullough re update Chase (.2); Email with client group re general pending matters (.1); Conference with A. S. Willig re Ryder issues (.2); Telephone call with E. Orse re Ryder issues (.4). | 0.90 500.00/hr | 450.00 |
| 3/31/2017 | AJK | Email with E. Orse re Ryder issues (.1); Review Ryder schedule (.2). | 0.30 500.00/hr | 150.00 |

SUBTOTAL:                                                                 [     73.80          35,158.00]

<u>INSURANCE</u>

| | | | | |
|---|---|---|---|---|
| 12/12/2016 | ASW | Emails with Y. Pettys re insurance. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with Y. Pettys re insurance. | 0.10 400.00/hr | 40.00 |
| | ASW | Telephone conference with P. Bulzomi re insurance. | 0.10 400.00/hr | 40.00 |
| | ASW | Emails with P. Bulzomi re insurance. | 0.10 400.00/hr | 40.00 |
| 1/23/2017 | ASW | Telephone conference with and emails with counsel for personal injury claimant re insurance relief from stay motion. | 0.30 400.00/hr | 120.00 |
| | ASW | Telephone conference with and emails with counsel for insurer re Branch litigation. | 0.20 400.00/hr | 80.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/23/2017 | ASW | Email to T. Kelly, E. Orse re Branch litigation. | 0.10<br>400.00/hr | 40.00 |
| 1/27/2017 | ASW | Review letter from insurance counsel re personal injury litigation information. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Review letter from insurance counsel re personal injury litigation information. | 0.10<br>400.00/hr | 40.00 |
| 1/28/2017 | ASW | Emails with T. Kelly re insurance litigation communications. | 0.10<br>400.00/hr | 40.00 |
| 1/30/2017 | ASW | Email to E. lungerirch re Branch litigation. | 0.10<br>400.00/hr | 40.00 |
| | | SUBTOTAL: | [      1.40 | 560.00] |

NOTICING

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | ASW | Telephone calls with and emails with K. Nownes of Omni re noticing issues. | 0.60<br>400.00/hr | 240.00 |
| | ASW | Finalize Case Management pleadings for filing. | 0.30<br>400.00/hr | 120.00 |
| 11/8/2016 | ASW | Telephone calls with and emails with K. Nownes re noticing of first day motions.. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Telephone calls with and emails with K. Nownes and S. Ewing re noticing issues.. | 0.30<br>400.00/hr | 120.00 |
| | ASW | Emails with K. Nownes, S. Ewing, G. Walton re noticing call.. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Telephone conferences and emails with K. Nownes re noticing and first day orders. | 0.20<br>400.00/hr | 80.00 |
| 11/9/2016 | ASW | Edits to and finalize Noticing Order per hearing. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Edits to and finalize Case Management Order per hearing. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Emails with Omni re website Proof of Claim language and edit same. | 0.20<br>400.00/hr | 80.00 |
| 11/10/2016 | ASW | Telephone conference with Omni and G. Z. Walton re case noticing issues and proofs of claim. | 0.60<br>400.00/hr | 240.00 |

| Date | | Description | Hrs/Rate | Amount |
|------|---|-------------|----------|--------|
| 11/10/2016 | ASW | Telephone conference H. Mohr re case noticing issues and electronic transmission. | 0.10 400.00/hr | 40.00 |
| | ASW | Review of rules re noticing issues and electronic transmission. | 0.70 400.00/hr | 280.00 |
| 11/14/2016 | ASW | Revise Case Managment pleadings. | 1.30 400.00/hr | 520.00 |
| 11/15/2016 | ASW | Prepare Exhibit Form of Notice re Case Management procedures. | 0.70 400.00/hr | 280.00 |
| | ASW | Emails with Omni re website revisions. | 0.20 400.00/hr | 80.00 |
| 11/16/2016 | ASW | Telephone conference with and emails with J. Castillo re noticing of motions. | 0.20 400.00/hr | 80.00 |
| 11/18/2016 | ASW | Telephone conference with and emails with K. Nownes re noticing issues. | 0.20 400.00/hr | 80.00 |
| | ASW | Emails with G. Walton re noticing issues. | 0.10 400.00/hr | 40.00 |
| 11/30/2016 | ASW | Telephone conference with and emails with K. Nownes re noticing issues. | 0.10 400.00/hr | 40.00 |
| | ASW | Review G. Walton issues re noticing issues. | 0.10 400.00/hr | 40.00 |
| | ASW | Review G. Walton email re noticing issues. | 0.10 400.00/hr | 40.00 |
| 12/1/2016 | ASW | Finalize Case Management Order. | 0.10 400.00/hr | 40.00 |
| 12/5/2016 | ASW | Work on case management order instructions and review noticing rules. | 0.90 400.00/hr | 360.00 |
| 12/15/2016 | ASW | Telephone calls with and emails with S. Ewing re Special Notice List. | 0.60 400.00/hr | 240.00 |
| | ASW | Emails with M. Klinger and S. Ewing re employment notice. | 0.10 400.00/hr | 40.00 |
| 1/3/2017 | ASW | Emails with Omni re noticing. | 0.10 400.00/hr | 40.00 |
| 1/11/2017 | ASW | Emails with S. Ewing re billings. | 0.10 400.00/hr | 40.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/19/2017 | ASW | Messages and emails with E. Orse re Omni. | 0.10<br>400.00/hr | 40.00 |
| 1/23/2017 | ASW | Emails with E. Orse re shareholder notice. | 0.10<br>400.00/hr | 40.00 |
| 2/10/2017 | ASW | Emails with Omni re Equity Security Holders. | 0.10<br>400.00/hr | 40.00 |
| 3/1/2017 | ASW | Email with equity security holder re notices. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Emails with S. Ewing re equity security holder re notices. | 0.10<br>400.00/hr | 40.00 |
| 3/7/2017 | ASW | Review Omni billings and email to P. Bulzomi. | 0.10<br>400.00/hr | 40.00 |
| | | SUBTOTAL: | [    9.00 | 3,600.00] |

SALES OF ASSETS

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/9/2016 | AJK | Emails with J. Stiles re approach to specific locations. | 0.20<br>500.00/hr | 100.00 |
| 11/10/2016 | AJK | Telephone call with J. Stiles re marketing and strategy approach to individual location potential asset disposition. | 0.40<br>500.00/hr | 200.00 |
| 11/11/2016 | AJK | Email with J. Stiles re Raymond James terms. | 0.10<br>500.00/hr | 50.00 |
| 11/14/2016 | AJK | Review and revise summary of potential transaction re Co- location (.4); Email with client group re same (.2). | 0.60<br>500.00/hr | 300.00 |
| 11/15/2016 | AJK | Emails with J. Stiles re broker efforts (.1); Email with client group affiliate issues and approaches (.4); Revise Raymond James engagement terms (.2); Telephone call with Raymond James representatives, T. Kelly, J. Stiles re marketing efforts (.5); Work on Ominous motion to approve affiliate issues (.4). | 1.60<br>500.00/hr | 800.00 |
| 11/16/2016 | AJK | Review and revise affiliate procedures motion. | 1.30<br>500.00/hr | 650.00 |
| 11/17/2016 | ASW | Telephone conference with J. Stiles re potential sale issues. | 0.20<br>400.00/hr | 80.00 |
| | AJK | Telephone call with T. Kelley re discussions with various potential interested parties and approach. | 0.70<br>500.00/hr | 350.00 |

|            |     |                                                                                                                                                                                                      | Hrs/Rate          | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------|----------|
| 11/29/2016 | AJK | Email with client group re interested parties and pending issues.                                                                                                                                    | 0.50<br>500.00/hr | 250.00   |
| 12/16/2016 | CMT | Conference with A. J. Kornfeld regarding storage container motion.                                                                                                                                   | 0.10<br>380.00/hr | 38.00    |
| 12/20/2016 | CMT | Emails from M. Doriguzzi regarding proposed container transactions and draft notice regarding same (.7); Revisions to notice and email to Notice Parties (.4); Draft pleadings regarding empty storage containers (2.5). | 3.60<br>380.00/hr | 1,368.00 |
|            | AJK | Conference with C. M. Tobin-Presser re drafting motion to approve sale of empty containers at non-branch affiliate locations.                                                                         | 0.20<br>500.00/hr | 100.00   |
| 12/21/2016 | AJK | Emails with client group re asset sale issues (.2): Revise motion to sell empty containers (.5).                                                                                                      | 0.70<br>500.00/hr | 350.00   |
| 12/27/2016 | CMT | Email from M. Klinger re: container sale proposal.                                                                                                                                                   | 0.10<br>380.00/hr | 38.00    |
|            | CMT | Work on empty container motion including review of asserted secured proofs of claim.                                                                                                                  | 1.40<br>380.00/hr | 532.00   |
|            | AJK | Revise motion to approve sale of empty containers (.4); Telephone call with T. Kelly re same (.1).                                                                                                   | 0.50<br>500.00/hr | 250.00   |
| 12/28/2016 | CMT | Work on empty container sale pleadings including Orse Declaration, Notice and Proposed Order.                                                                                                          | 1.80<br>380.00/hr | 684.00   |
|            | CMT | Draft notice to Notice Parties of proposed empty container sales.                                                                                                                                    | 0.40<br>380.00/hr | 152.00   |
|            | AJK | Telephone call with Raymond James group (.2); Telephone call with Raymond James group, Province group, company group re status of asset sales and marketing (.7).                                     | 0.90<br>500.00/hr | 450.00   |
| 1/3/2017   | CMT | Finalize empty container sale pleadings.                                                                                                                                                              | 0.60<br>380.00/hr | 228.00   |
|            | AJK | Email with client group re marketing information (.2); Email with creditors committee counsel re same (.1); Review final motion to sell empty containers (.3).                                        | 0.60<br>500.00/hr | 300.00   |
| 1/5/2017   | AJK | Emails with client group re marketing issues.                                                                                                                                                        | 0.10<br>500.00/hr | 50.00    |
| 1/9/2017   | AJK | Emails with client group re marketing status/update.                                                                                                                                                 | 0.20<br>500.00/hr | 100.00   |
| 1/10/2017  | AJK | Telephone conference with E. Orse re status of interested buyers/marketing issues.                                                                                                                    | 0.20<br>500.00/hr | 100.00   |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/11/2017 | CMT | Finalize notice re: empty container sale and email to Notice Parties (.4); Email correspondence with V. Jensen re: same (.1). | 0.50<br>380.00/hr | 190.00 |
| | AJK | Telephone conference with J. Stiles re interested third party. | 0.20<br>500.00/hr | 100.00 |
| 1/12/2017 | CMT | Email correspondence with E. Orse and A. J. Kornfeld regarding segregating empty container proceeds. | 0.10<br>380.00/hr | 38.00 |
| | AJK | Email with E. Orse re handling proceeds of empties' sales. | 0.10<br>500.00/hr | 50.00 |
| 1/13/2017 | CMT | Review emails from A. J. Kornfeld and T. Kelly regarding sale timeline/process. | 0.10<br>380.00/hr | 38.00 |
| | AJK | Email with client group re marketing issues. | 0.10<br>500.00/hr | 50.00 |
| 1/19/2017 | AJK | Telephone call with T. Kelly re marketing status and interested parties. | 0.40<br>500.00/hr | 200.00 |
| | AJK | Telephone call with client group re status of marketing efforts, expected interested parties, strategy and process. | 1.10<br>500.00/hr | 550.00 |
| 1/20/2017 | AJK | Emails with client group re interested parties and marketing status (.3); Telephone call with E. Orse re same (.3). | 0.60<br>500.00/hr | 300.00 |
| 1/21/2017 | AJK | Emails with client group re interested parties and marketing status. | 0.30<br>500.00/hr | 150.00 |
| 1/23/2017 | CMT | Review email from A. J. Kornfeld to H. McCullough re: lien issues (.2); Folllow up email from A. J. Kornfeld (.1). | 0.30<br>380.00/hr | 114.00 |
| | CMT | Draft revision to proposed empty container order and circulate to client (.2); Email from E. Orse (.1); Email to D. Miller (.1). | 0.40<br>380.00/hr | 152.00 |
| | AJK | Call with client group re marketing and sale efforts (.5); Telephone call with T. Kelly and E. Orse re same (.6). | 1.10<br>500.00/hr | 550.00 |
| 1/24/2017 | AJK | Review offer from third-party for certain assets (.1); Email with client group re same (.4); Review analysis of same (.2); Telephone call with E. Orse (.5). | 1.20<br>500.00/hr | 600.00 |
| 1/25/2017 | CMT | Telephone call to D. Miller re: empty container motion; Email from D. Miller and revise proposed order; Review email from A. J. Kornfeld regarding Chase position. | 0.30<br>380.00/hr | 114.00 |
| | CMT | Respond to email from V. Jensen re: empty container issues. | 0.10<br>380.00/hr | 38.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 1/25/2017 | AJK | Emails with client group re pending marketing efforts (.3); Telephone call with T. Kelly and E. Orse re same and potential sale issues (1.3). | 1.60 500.00/hr | 800.00 |
| 1/26/2017 | CMT | Conference with A. J. Kornfeld regarding status of sales efforts | 0.10 380.00/hr | 38.00 |
| | AJK | Email with C. Volkmer re Graebel inquiry re empty container sale motion (.2); Telephone message to C. Volkmer (.1); Telephone call with J. Stiles re marketing efforts (.3); Email clients re Chase position re motion to sell empties (.1); Telephone call with M Klinger and O. Katz re status of sale efforts (.3); Conference call with client group re same (1.5); Telephone call with E. Orse re same (.4); Review sales analysis emails (.4); Conference call with client group (1.0). | 4.30 500.00/hr | 2,150.00 |
| 1/27/2017 | ASW | Begin potential sale and bid procedure pleadings. | 2.60 400.00/hr | 1,040.00 |
| | AJK | Email with client group re status of sales efforts (.2); Email with O. Katz re same (.2). | 0.40 500.00/hr | 200.00 |
| 1/30/2017 | CMT | Finalize container sales order with D. Miller. | 0.20 380.00/hr | 76.00 |
| | CMT | Draft notice of empty container transaction and email to notice parties. | 0.40 380.00/hr | 152.00 |
| | ASW | Work on potential sale and bid pleadings. | 0.70 400.00/hr | 280.00 |
| 1/31/2017 | AJK | Email with client group re sale of empty containers (.1); Telephone call with E. Orse re same and general marketing and sale efforts (.4). | 0.50 500.00/hr | 250.00 |
| | CMT | Email to client re: empty container notice. | 0.10 380.00/hr | 38.00 |
| 2/1/2017 | CMT | Email to V. Jensen re: empty containers at Graebel locations. | 0.20 380.00/hr | 76.00 |
| | CMT | Draft notice re empty container sales at Graebel Branch Affiliate. | 0.40 380.00/hr | 152.00 |
| | AJK | Telephone call with J. Stiles re discussions with interested parties. | 0.30 500.00/hr | 150.00 |
| 2/2/2017 | CMT | Finalize notice of container sales and email to P. Sutton; Conference with P. Sutton regarding notice and revise notice. | 0.30 380.00/hr | 114.00 |
| 2/3/2017 | CMT | Telephone conference with A. Chen and forward email to T. Kelley and E. Orse. | 0.30 380.00/hr | 114.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2017 | AJK | Emails with J. Stiles re status of discussions with third party (.1); Telephone call with E. Orse re same, process and procedure (.3). | 0.40 500.00/hr | 200.00 |
| 2/6/2017 | CMT | Review email from A. J. Kornfeld to committee regarding offers (.1); Review offer re: Philadelphia containers (.1); Review counter-letter from J. Stiles (.1). | 0.30 380.00/hr | 114.00 |
| | ASW | Review communications re potential asset sales. | 0.20 400.00/hr | 80.00 |
| | CMT | Work on notice re: Kent, Washington empty storage containers. | 0.30 380.00/hr | 114.00 |
| | AJK | Email with client group re interested party issues (.6); Review draft of counter (.3); Email with O. Katz and M. Klinger re same (.2); Email with E. Orse re same (.1). | 1.20 500.00/hr | 600.00 |
| 2/7/2017 | CMT | Email to P. Sutton re: empty containers (.1); Follow up call from interested purchaser (.1). | 0.20 380.00/hr | 76.00 |
| | CMT | Review emails from A. J. Kornfeld, E. Orse and J. Stiles re: providing info to Committee. | 0.10 380.00/hr | 38.00 |
| | CMT | Email correspondence and Telephone conference with V. Jensen regarding Kent storage containers and revise notice. | 0.40 380.00/hr | 152.00 |
| | AJK | Email with Creditors Committee counsel re correspondence with interested third-parties (.2); Email with client group re same (.1); Telephone call with E. Orse re same (.1); Telephone call with T. Kelly re same (.2). | 0.60 500.00/hr | 300.00 |
| 2/8/2017 | CMT | Work with P. Sutton re: data on empty container sales; Email to client regarding same; Draft/revise and email notices to Notice Parties. | 0.70 380.00/hr | 266.00 |
| | AJK | Telephone call with E. Orse re status and discussions with interested third-parties (.2) | 0.20 500.00/hr | 100.00 |
| 2/9/2017 | CMT | Email correspondence with V. Jensen and Email to notice parties re: identity of proposed buyer for Kent empty containers. | 0.20 380.00/hr | 76.00 |
| | CMT | Conference with A. J. Kornfeld regarding committee input on potential transaction. | 0.20 380.00/hr | 76.00 |
| | AJK | Telephone call with client re status of interested third-parties and discussions. | 0.90 500.00/hr | 450.00 |
| 2/10/2017 | AJK | Email with J. Stiles re status of discussions (.1); Telephone call with T. Kelly re third party interest and path (.2). | 0.30 500.00/hr | 150.00 |
| 2/13/2017 | CMT | Meeting with A. J. Kornfeld discussing potential term sheets and review same. | 1.60 380.00/hr | 608.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/13/2017 | AJK | Email with client group re status of discussions with third parties (.2); Work on template of potential term sheet (.3); Review customer contract issues in sale contacts (.2). | 0.70 500.00/hr | 350.00 |
| 2/14/2017 | CMT | Work on term sheet (3.1); Conference with A. J. Kornfeld and email to E. Orse re: Customer Contracts (.3). | 3.40 380.00/hr | 1,292.00 |
| | ASW | Review lease status for term sheet. | 0.10 400.00/hr | 40.00 |
| | AJK | Review updates from client group (.3); Email with T. Kelly re same (.1); Telephone call with E. Orse re same (.4); Telephone call with counsel for interested party (.3); Conference call with client group re status of marketing and sales efforts (.7). | 1.80 500.00/hr | 900.00 |
| 2/15/2017 | CMT | Telephone conference with V. Jensen and review chart of container disposition. | 0.20 380.00/hr | 76.00 |
| | AJK | Telephone conference with T. Kelly re interest parties/status. | 0.20 500.00/hr | 100.00 |
| 2/16/2017 | CMT | Telephone conference with A. J. Kornfeld and client group | 0.50 380.00/hr | 190.00 |
| | AJK | Telephone call with E. Orse re marketing and sale efforts (.3); Email with client group re same (.1); Conference call with client group re same (.5); Telephone call with M. Stemmler re same (.6). | 1.50 500.00/hr | 750.00 |
| 2/17/2017 | AJK | Emails with client group re status of discussions with third parties (.2); Telephone call with client group re same (.4); Telephone call with E. Orse re same (.3). | 0.90 500.00/hr | 450.00 |
| 2/18/2017 | CMT | Email from A. J. Kornfeld regarding Term Sheet. | 0.10 380.00/hr | 38.00 |
| | AJK | Revise draft NDA (.2); Work on template of term sheet (.9); Email with client group re same (.1). | 1.20 500.00/hr | 600.00 |
| 2/21/2017 | CMT | Email from E. Orse re: Term Sheet. | 0.10 380.00/hr | 38.00 |
| 2/22/2017 | CMT | Email correspondence with V. Jensen re: empty containers. | 0.10 380.00/hr | 38.00 |
| | AJK | Emails with client group re status of discussions. | 0.40 500.00/hr | 200.00 |
| 2/24/2017 | CMT | Email from V. Jensen re: Houston empty container transaction (.1); Email to C. Volkmer at Door to Door and forward to client group (.4); Email correspondence with C. Volkmer (.1); Review further email correspondence between client and G. Cutlip and C. Volkmer (.1). | 0.70 380.00/hr | 266.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2017 | CMT | Telephone conference with C. Volkmer re: Houston containers and follow up email to same (.5); Email to client group (.1); Follow up email to C. Volkmer with info provided from V. Jensen (.1). | 0.70 380.00/hr | 266.00 |
| | AJK | Telephone call with E. Orse re status of discussions with third-parties. | 0.20 500.00/hr | 100.00 |
| 2/28/2017 | CMT | Work on info re: empty containers for tracking purposes. | 0.30 380.00/hr | 114.00 |
| | CMT | Email from A. J. Kornfeld regarding sales process. | 0.10 380.00/hr | 38.00 |
| | AJK | Review information and analysis from client group (.4); Conference call with client group re status of discussions with third parties (1.1); Conference with C. M. Tobin-Presser re documentation issues (.2). | 1.70 500.00/hr | 850.00 |
| 3/1/2017 | AJK | Emails with client groups re status of discussions with third parties (.4); Telephone call with E. Orse re same (.2); Telephone call with J. Stiles re same (.3). | 0.90 500.00/hr | 450.00 |
| 3/2/2017 | CMT | Review DTD sales model. | 0.20 380.00/hr | 76.00 |
| | CMT | E-mail correspondence from C. Volkner and email to V. Jensen regarding empty container sales. | 0.20 380.00/hr | 76.00 |
| | AJK | Email with client group re status of discussions with third parties (.2); Telephone call with E. Orse re same (.5); Telephone call with H. McCullough re update re same (.3); Work on draft term sheet template (.2); Work on potential timeline (.3). | 1.50 500.00/hr | 750.00 |
| 3/3/2017 | CMT | Telephone conference with A. J. Kornfeld and client group re: term sheet and sales process (1.6); Conference with A. J. Kornfeld regarding bidding (.1). | 1.60 380.00/hr | 608.00 |
| | CMT | Email correspondence with C. Volkmner and V. Jensen re: San Antonio sale. | 0.40 380.00/hr | 152.00 |
| | CMT | Call with client group and A. J. Kornfeld regarding auction process. | 0.50 380.00/hr | 190.00 |
| | CMT | Email from T. Kelly regarding potential expanded offer. | 0.10 380.00/hr | 38.00 |
| | CMT | Work on Asset Purchase Agreement. | 3.90 380.00/hr | 1,482.00 |
| | AJK | Work on and revise term sheet (1.6); Emails with client group re same (.4); Telephone call with T. Kelly re same (.2); Telephone calls with E. Orse re same (.4); Conference all with client group re term sheet and related issues (1.7); Telephone call with L. DeRespeino re term sheet | 5.20 500.00/hr | 2,600.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | and process (.5); Email with L. DeRespeino (.2); Email with D. Waldt re same (.1); Voice mail with O. Katz re same (.1). | | |
| 3/4/2017 | CMT | Work on Asset Purchase Agreement. | 1.40 380.00/hr | 532.00 |
| 3/5/2017 | CMT | Work on Asset Purchase Agreement. | 2.30 380.00/hr | 874.00 |
| 3/6/2017 | CMT | Work on Asset Purchase Agreement and Conference with A. J. Kornfeld regarding same. | 0.60 380.00/hr | 228.00 |
| | CMT | Telephone conference with V. Jensen, T. Kelly, E. Orse and A. J. Kornfeld regarding Lile containers. | 0.40 380.00/hr | 152.00 |
| | CMT | Prepare and send notice of empty container transaction to Notice Parties. | 0.20 380.00/hr | 76.00 |
| | AJK | Email with client group re container sale issues (.1); Telephone call with L. DeRespino re status of termsheet (.1). | 0.20 500.00/hr | 100.00 |
| 3/7/2017 | CMT | Email from A. J. Kornfeld regarding L. DeRespino correspondence. | 0.10 380.00/hr | 38.00 |
| | CMT | Begin drafting Sale Motion. | 0.40 380.00/hr | 152.00 |
| 3/8/2017 | CMT | Conference with A. J. Kornfeld regarding communication with stalking horse counsel. | 0.10 380.00/hr | 38.00 |
| 3/9/2017 | CMT | Telephone conference with client group and A. J. Kornfeld regarding term sheet response (1.1); Emails from K. McConnell and D. Waldt regarding same (.1). | 1.20 380.00/hr | 456.00 |
| | CMT | Email from V. Jensen re: empty containers. | 0.10 380.00/hr | 38.00 |
| | AJK | Read revised term-sheet from U Haul (.4); Email with J. Kroop re same (.1); Email with client group re same (.4); Telephone call with client group re term-sheet issues and revisions (1.2); Telephone call with E. Orse re term-sheet and sale issue (.5); Telephone call with K. McConnell re same (.1). | 2.70 500.00/hr | 1,350.00 |
| 3/10/2017 | AJK | Telephone call with J. Kroop re term-sheet issues (.3); Telephone call with E. Orse re same (.2); Email with client group re same (.1); Conference call with client group re revised term-sheet (.9); Begin work on revisions to term-sheet (.2). | 1.70 500.00/hr | 850.00 |
| 3/11/2017 | AJK | Revise term-sheet (.6); Email client group re same (.1). | 0.70 500.00/hr | 350.00 |

|          |     |                                                                 | Hrs/Rate | Amount |
|----------|-----|-----------------------------------------------------------------|----------|--------|
| 3/12/2017 | CMT | Review red-lined term sheet. | 0.20<br>380.00/hr | 76.00 |
|          | AJK | Telephone call with J. Kroop re term-sheet (.3); Review term-sheet issues (.1); Email with client group re same (.1). | 0.50<br>500.00/hr | 250.00 |
| 3/13/2017 | CMT | Telephone conference with client group and A. J. Kornfeld regarding various issues relating to term sheet and sales process. | 1.20<br>380.00/hr | 456.00 |
|          | AJK | Telephone call with client group re status of term-sheet (.2); Revise term-sheet (.3); Emails with client group re same (.5); Conference call with client group re term-sheet and sale issues (1.3); Email with O. Katz and M. Klinger re same (.1); Email with H. McCullough re same (.1); Email with K. McConnell and D. Waldt re same (.1); Email to J. Kroop transmitting term-sheet (.2). | 2.80<br>500.00/hr | 1,400.00 |
| 3/14/2017 | CMT | Work on Sale Motion (1.6). | 1.60<br>380.00/hr | 608.00 |
| 3/15/2017 | CMT | Review revised term sheet from interested purchaser and email correspondence from N. Johnson, A. J. Kornfeld and E. Orse regarding same. | 0.40<br>380.00/hr | 152.00 |
|          | CMT | Work on sale/bid procedures motion. | 1.00<br>380.00/hr | 380.00 |
|          | AJK | Emails with E. Orse re sale issues (.1); Review information relevant to sale from E. Orse (.1); Emails with client group re sale discussions and negotiations (.8); Telephone call with E. Orse re same (.1); Review term-sheet (.2); Email with J. Kroop re term-sheet (.2); Telephone call with client group re term-sheet (.3). | 1.80<br>500.00/hr | 900.00 |
| 3/16/2017 | CMT | Telephone conference with Client Group and A. J. Kornfeld regarding term sheet (.9); Incorporate term sheet provisions into Asset Purchase Agreement (.7). | 1.60<br>380.00/hr | 608.00 |
|          | AJK | Emails with client group re sale issues (.2); Emails with J. Kroop re same (.2); Conference call with client group re term-sheet issues (.9); Revise term-sheet (.3); Email term-sheet to J. Kroop with explanation (.2); Telephone call with J. Kroop re same (.2); Begin review of draft Asset Purchase Agreement (.6). | 2.60<br>500.00/hr | 1,300.00 |
| 3/17/2017 | CMT | Prepare and email notice regarding proposed empty container transactions (.5); Email to client group regarding segregated proceeds (.1); Email from P. Bulzomi regarding same (.1); Email to P. Sutton and M. Beck re: reconciliation (.1). | 0.80<br>380.00/hr | 304.00 |
|          | CMT | Review term sheet and work on Asset Purchase Agreement. | 0.40<br>380.00/hr | 152.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/17/2017 | CMT | Conference with A. J. Kornfeld regarding Door to Door aging report. | 0.20 380.00/hr | 76.00 |
| | CMT | Review T. Kelly summary of customer insurance coverage. | 0.20 380.00/hr | 76.00 |
| | AJK | Emails with client group re sale issues (.2); Review summary of customer program issues related to sales (.2); Telephone call with client group re same (.2); Telephone messages with J. Kroop (.1); Review revised term-sheet from C. M. Tobin-Presser (.1). | 0.80 500.00/hr | 400.00 |
| 3/18/2017 | AJK | Review and work on revisions to Asset Purchase Agreement. | 0.90 500.00/hr | 450.00 |
| 3/20/2017 | CMT | Review email from T. Kelly regarding customer transition issue. | 0.10 380.00/hr | 38.00 |
| | AJK | Emails with client group re status negotiations and term-sheet issues (.4); Work on draft Asset Purchase Agreement (.6); Telephone call with J. Kroop re term-sheet issues (.5); Telephone calls with client group re all of above (.4). | 1.90 500.00/hr | 950.00 |
| 3/21/2017 | CMT | Conference with A. J. Kornfeld and email to T. Kelly and E. Orse re: Asset Purchase Agreement schedules. | 0.40 380.00/hr | 152.00 |
| | CMT | Meeting with A. J. Kornfeld regarding Asset Purchase Agreement (1); Revisions to Asset Purchase Agreement and circulate to client group and Ballard Spahr (.6); Email to T. Kelly and E. Orse re: provisions of Asset Purchase Agreement (.2). | 1.80 380.00/hr | 684.00 |
| | AJK | Work on draft of Asset Purchase Agreement (1.2); Conference call with client group re same and related issues (.7); Telephone call with J. Kroop re same (.1); Conference with C. M. Tobin-Presser re status of sale pleadings (.2); Telephone call with T. Kelly re related sale issues (.1). | 2.30 500.00/hr | 1,150.00 |
| 3/22/2017 | CMT | Telephone conference with E. Orse, T. Kelley, A. J. Kornfeld and J. Stiles regarding status osf sale and potential plan. | 0.90 380.00/hr | 342.00 |
| | CMT | Respond to email from V. Jensen regarding empty container sale. | 0.10 380.00/hr | 38.00 |
| | AJK | Telephone call with O. Katz re status of sales efforts (.2); Telephone call with J. Kroop re status of discussions (.2); Work on sale motion (.4). | 0.80 500.00/hr | 400.00 |
| 3/23/2017 | AJK | Telephone call with client group re negotiations and asset sale issues (.5); Work on draft of sale motion (.3); Telephone call with J. Kroop re status and discussions (.1); Email with J. Kroop (.1); Email with client group re status of discussions with third party buyer (.1). | 1.10 500.00/hr | 550.00 |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/24/2017 | CMT | Telephone conference with D. Waldt and W. Robinson (.5); Revisions to Asset Purchase Agreement and email to E. Orse and T. Kelly (.4). | 0.90 380.00/hr | 342.00 |
|  | AJK | Emails with client group re draft of term-sheet and related issues (.3); Telephone call with E. Orse re same (.3); Telephone call with client group re status of discussions and path forward (.6); Emails with C. M. Tobin-Presser, client group re task list re Asset Purchase Agreement (.3). | 1.50 500.00/hr | 750.00 |
| 3/26/2017 | AJK | Emails with client group re Asset Purchase Agreement issues. | 0.40 500.00/hr | 200.00 |
| 3/27/2017 | CMT | Email from H. McCullough re: empty container sales and email to client group regarding same. | 0.10 380.00/hr | 38.00 |
|  | CMT | Telephone conference with E. Orse and T. Kelly regarding Asset Purchase Agreement. | 0.50 380.00/hr | 190.00 |
|  | AJK | Telephone call with client group re sale efforts (.3); Email with J. Kroop re term-sheet (.1); Telephone call with J. Kroop re same (.1); Read draft term-sheet from buyer (.2). | 0.70 500.00/hr | 350.00 |
| 3/28/2017 | CMT | Emails from A. J. Kornfeld and T. Kelly re: CUR count (.1); Email from A. J. Kornfeld regarding committee call (.1). | 0.20 380.00/hr | 76.00 |
|  | CMT | Work on Asset Purchase Agreement and Sale Motion. | 1.60 380.00/hr | 608.00 |
|  | CMT | Telephone conference with M. Klinger re: potential asset sale and Conference with A. J. Kornfeld regarding same. | 0.20 380.00/hr | 76.00 |
|  | CMT | Conference with A. J. Kornfeld regarding empty container proceeds. | 0.10 380.00/hr | 38.00 |
|  | AJK | Conference call with client group re pending issues and responses (.8); Telephone calls with O. Katz re sale issues and Committee distribution issues (.4); Telephone calls with client group re all of above (.3); Telephone call with E. Orse re sales details (.3); Telephone call with J. Kroop re negotiations with buyer (.2); Telephone call with H. McCullough re proceeds of empty containers (.1). | 2.10 500.00/hr | 1,050.00 |
| 3/29/2017 | CMT | Draft Sale Order (1.5); Email corresponence with J. Stiles re: Asset Purchase Agreement (.1); Revisions to Asset Purchase Agreement and email to A. J. Kornfeld (.5). | 2.10 380.00/hr | 798.00 |
|  | AJK | Telephone call with T. Kelly re status of sale discussions (.2); Work on revisions to term-sheet (.7); Email with J. Kroop re same (.1); Email with client group re same (.2); Telephone call with J. Kroop re term-sheet issues (.2); Telephone call with O. Katz re status of stay (.3); Telephone call with E. Orse re same (.2); Conference call with client group re same (.2). | 2.10 500.00/hr | 1,050.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2017 | AJK | Email with J. Kroop (.1); Email with client group re status of term-sheet (.2); Telephone call with client group re same (.2); Work on draft of Asset Purchase Agreement (.6); Conference with C. M. Tobin-Presser re same (.2); Telephone call with E. Orse re same and planning issues (.2), | 1.50<br>500.00/hr | 750.00 |
| 3/31/2017 | CMT | Work on Asset Purchase Agreement schedules and email to T. Kelly and E. Orse (.6); Review response from same (.1); Conference with A. J. Kornfeld regarding sale motion.(.4). | 1.10<br>380.00/hr | 418.00 |
| | AJK | Email with O. Katz re status of discussions with Committee (.1); Telephone call with client group re same (.1); Telephone call with O. Katz re handling of sales proceeds and agreement with Committee re same, Stipulation re same (.2); Work on draft sale motion (.3); Telephone call with E. Orse re various pending sale issues (.3); Email with client group re status of sale discussions and Asset Purchase Agreement (.2). | 1.20<br>500.00/hr | 600.00 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    128.30 | 57,362.00] |

SCHEDULES AND STATEMENT OF FIN. AFFAIR

| | | | | |
|---|---|---|---|---|
| 11/7/2016 | ASW | Finalize Schedules and SOFA for filing. | 1.40<br>400.00/hr | 560.00 |
| | ASW | Telephone conference with P. Bulzomi re Schedules and SOFA. | 0.20<br>400.00/hr | 80.00 |
| 11/8/2016 | ASW | Prepare pleading re section 329 compensation. | 0.20<br>400.00/hr | 80.00 |
| | ASW | Complete corporate ownership statement. | 0.10<br>400.00/hr | 40.00 |
| 1/31/2017 | ASW | Emails with P. Bulzomi re Schedules amendments. | 0.10<br>400.00/hr | 40.00 |
| | ASW | Review claims and schedule amendment. | 0.20<br>400.00/hr | 80.00 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    2.20 | 880.00] |

SECURING OF ESTATE PROPERTY

| | | | | |
|---|---|---|---|---|
| 3/24/2017 | CMT | Email from E. Orse re: Graebel Branch Affiliates. | 0.10<br>380.00/hr | 38.00 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    0.10 | 38.00] |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### UNITED STATES TRUSTEE

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | ASW | Review U.S. Trustee email re IDI and insurance and email to P. Bulzomi and E. Orse re same. | 0.10 400.00/hr | 40.00 |
| 11/8/2016 | ASW | Telephone calls with and emails with P. Bulzomi re Initial Reporting Requirements. | 0.40 400.00/hr | 160.00 |
| | ASW | Review Initial Reporting Requirement documents for submission. | 0.70 400.00/hr | 280.00 |
| 11/9/2016 | ASW | Prepare emails to Y. Pettys re Initial Reporting Requirements. | 0.90 400.00/hr | 360.00 |
| 11/16/2016 | ASW | Telephone conference with P. Bulzomi re reporting and case issues. | 0.20 400.00/hr | 80.00 |
| 11/18/2016 | ASW | Telephone conference with P. Bulzomi re IDI. | 0.10 400.00/hr | 40.00 |
| 11/21/2016 | ASW | To Courthouse with P. Bulzomi and attend IDI with E. Orse. | 0.70 400.00/hr | 280.00 |
| 12/21/2016 | ASW | Review files and telephone conference with E. Orse re Monthly Financial report. | 0.70 400.00/hr | 280.00 |
| | ASW | Emails with E. Orse re Monthly Financial report. | 0.10 400.00/hr | 40.00 |
| 12/22/2016 | ASW | Review Monthly Report exhibits. | 0.20 400.00/hr | 80.00 |
| 12/29/2016 | ASW | Telephone calls with and emails with E. Orse re Monthly Report and review for filing. | 0.60 400.00/hr | 240.00 |
| 1/11/2017 | ASW | Emails with E. Orse re monthly report. | 0.10 400.00/hr | 40.00 |
| 1/19/2017 | ASW | Review E. Orse emails re reporting. | 0.10 400.00/hr | 40.00 |
| 1/23/2017 | ASW | Telephone conference with and emails with E. Orse re monthly report. | 0.20 400.00/hr | 80.00 |
| 3/17/2017 | ASW | Review monthly report and emails with E. Orse. | 0.20 400.00/hr | 80.00 |

|  |  | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [    5.30 | 2,120.00] |

|  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|

### UTILITIES

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/7/2016 | ASW | Finalize utility first day pleadings. | 0.90<br>400.00/hr | 360.00 |
| 11/9/2016 | ASW | Edits to and finalize Utility Order per hearing. | 0.10<br>400.00/hr | 40.00 |
|  | ASW | Prepare letter to Utilities per Motion and Order. | 0.40<br>400.00/hr | 160.00 |
| 11/28/2016 | ASW | Telephone conference with and emails with Southern Edison California re Utility Order. | 0.20<br>400.00/hr | 80.00 |
| 12/1/2016 | ASW | Emails with Southern Edison re deposit issues. | 0.20<br>400.00/hr | 80.00 |
|  | ASW | Telephone conference with P. Bulzomi re deposit issues. | 0.20<br>400.00/hr | 80.00 |
|  | ASW | Emails with Waste Management re deposit. | 0.10<br>400.00/hr | 40.00 |
| 12/7/2016 | ASW | Emails with P. Bulzomi re utility account. | 0.10<br>400.00/hr | 40.00 |
| 12/9/2016 | ASW | Emails with P. Bulzomi re utility account. | 0.10<br>400.00/hr | 40.00 |
|  | ASW | Email to Waste Management re utility account. | 0.10<br>400.00/hr | 40.00 |
| 12/20/2016 | ASW | Telephone conference with P. Bulzomi re utilties and taxes. | 0.20<br>400.00/hr | 80.00 |
| 12/21/2016 | ASW | Telephone conference with ComEd re Utility deposit. | 0.10<br>400.00/hr | 40.00 |
| 1/4/2017 | ASW | Review utility pleadings and letters to Comed and PGE re Utility order and deposits. | 0.60<br>400.00/hr | 240.00 |
| 1/9/2017 | ASW | Research re interplay between sections 366 and 365. | 1.20<br>400.00/hr | 480.00 |
|  | ASW | Telephone conference with and email to E. Orse and M. Dirth re interplay between sections 366 and 365. | 0.10<br>400.00/hr | 40.00 |
| 2/1/2017 | ASW | Review utility order and respond to M. Dirth re utility demands. | 0.30<br>400.00/hr | 120.00 |

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 2/1/2017 ASW | Message and email to InContact re utility demands. | 0.10<br>400.00/hr | 40.00 |
|  | SUBTOTAL: | [ 5.00 | 2,000.00] |
|  | For professional services rendered | 490.80 | $214,869.00 |
|  | Additional Charges : |  |  |
| 11/7/2016 | Filing of Chapter 11. |  | 1,717.00 |
| 11/10/2016 | Messenger service to court house for working copies |  | 12.00 |
| 11/16/2016 | Conference call on 10/27 |  | 19.18 |
|  | Conference call on 11/1 |  | 23.66 |
| 11/30/2016 | Photocopies (11/1/16-11/30/16) |  | 87.20 |
|  | Postage (11/1/16-11/30/16) (30 pieces) |  | 20.25 |
| 12/5/2016 | Computerized Legal Research |  | 1,400.73 |
| 12/16/2016 | Filing Amendments to Schedule F. |  | 31.00 |
| 12/20/2016 | Conference call on 11/10 |  | 19.04 |
| 12/29/2016 | Photocopies (12/1/16-12/31/16) |  | 0.60 |
|  | Postage (12/1/16-12/31/16) (2 pieces) |  | 0.93 |
| 12/30/2016 | Computerized Legal Research |  | 833.12 |
| 1/12/2017 | Conference call on 12/27 |  | 16.94 |
|  | Conference call on 1/3 |  | 17.36 |
| 1/17/2017 | Pacer Search Fees |  | 45.10 |
| 1/31/2017 | Photocopies (1/1/17-1/31/17) |  | 20.40 |
|  | Postage (1/1/17-1/31/17) (44 pieces) |  | 21.29 |
| 2/1/2017 | Filing Amended Schedule F. |  | 31.00 |
| 2/3/2017 | Computerized Legal Research |  | 1,474.95 |
| 2/8/2017 | Filing fee for Amendment to Schedule F filed 2/8/2017. |  | 31.00 |

| | | Amount |
|---|---|---|
| 2/9/2017 | Messenger service to USBC | 5.00 |
| 2/28/2017 | Photocopies (2/1/17-2/28/17) | 96.80 |
| | Postage (2/1/17-2/28/17) (77 pieces) | 36.47 |
| 3/3/2017 | Computerized Legal Research | 326.36 |
| | Total additional charges | $6,287.38 |
| | For professional services rendered | 490.80 | $221,156.38 |